## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

MARY M. COLLINS, Individually and as
Personal Representative of the Heirs and
Estate of JAMES DANIEL COLLINS,
Deceased
         Plaintiff(s),

    v.

METROPOLITAN LIFE INSURANCE
COMPANY, INC;

FOSTER WHEELER NORTH AMERICA
CORPORATION (F/K/A FOSTER
WHEELER ENERGY CORPORATION);

GEORGIA-PACIFIC CORPORATION
(individually and as successor to
BESTWALL GYPSUM COMPANY);

KELLY-MOORE PAINT COMPANY, INC.;

AQUA-CHEM, INC. (d/b/a CLEAVER-
BROOKS DIVISION);

CERTAINTEED CORPORATION;

OWENS-ILLINOIS, INC. (individually and
as successor-in-interest to OWENS-
ILLINOIS GLASS COMPANY and d/b/a O-
I);

ZURN INDUSTRIES, INC. 9A/j/a and
successor-by-merger to ERIE CITY IRON
WORKS);

GARLOCK SEALING TECHNOLOGIES
LLC (individually and as a successor-in-
interest to GARLOCK, INC);

AMETEK, INC. (individually and as a
successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by-merger

_____

**NOTICE OF REMOVAL**

**Filed on behalf of**
**VOLKSWAGEN OF AMERICA, INC.**

Counsel of Record for this Party:

Steven T. Davis, Esquire
Obermayer Rebmann Maxwell &
Hippel, LLP
Del. Bar No. 2731
3 Mill Road, Suite 306A
Wilmington, DE 19806

Alice S. Johnston, Esquire
Obermayer Rebmann Maxwell &
Hippel, LLP
One Mellon Center
500 Grant Street, Suite 5240
Pittsburgh, PA 15219

Robert E. Thackston, Esquire
Hawkins Parnell & Thackston, LLP
4514 Cole Avenue, Suite 550
Dallas, TX 75205

4123160

with HAVEG CORPORATION);

CHAMPLAIN CABLE CORPORATION
(individually , and as successor-in-interest to
AMERICAN SUPER TEMPERATURE
WIRE, and successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by-merger to
HAVEG CORPORATION);

HERCULES, INC. (individually, and as
successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by merger to
HAVEG CORPORATION);

RILEY POWER, INC. (f/k/a BABCOCK
BORSIG POWER, INC. f/k/a D.B. RILEY,
INC. f/k/a RILEY STOKER
CORPORATION);

UNION CARBIDE CORPORATION;

DANA CORPORATION;

CRANE COMPANY;

INGERSOLL-RAND COMPANY;

CROWN CORK & SEAL COMPANY, INC.
(individually and as successor-in-interest to
MUNDET CORK COMPANY);

3M COMPANY (individually and f/k/a
MINNESOTA, MINING and
MANUFACTURING COMPANY a/k/a
"3M");

T.H. AGRICULTURE & NUTRITION LLC
(individually and f/k/a T.H. AGRICULTURE
& NUTRITION COMPANY, INC. f/k/a
THOMPSON-HAYWARD CHEMICAL
COMPANY);

PHILIPS ELECTRONICS NORTH
AMERICA CORP (individually and as
successor-in-interest to T H AGRICULTURE
& NUTIRTION LLC);

4123160

KAISER CEMENT CORPORATION
(individually and as successor-in-interest to
KAISER GYPSUM COMPANY, INC.);

HANSON PERMANENT CEMENT, INC.
(f/k/a KAISER CEMENT CORPORATION,
individually and as successor-in-interest to
KAISER GYPSUM COMPANY, INC.);

BONDEX INTERNATIONAL, INC.;

RPM, INC. (individually and as successor-in-
interest to RPM, INC. and BONDEX
INTERNATIONAL, INC.);

RPM INTERNATIONAL, INC. (individually
and as successor-in-interest to RPM, INC.
and BONDEX INTERNATIONAL, INC.);

VIACOM, INC. (individually and as
successor-in-merger to CBS
CORPORATION, successor-by-merger to
WESTINGHOUSE ELECTRIC
CORPORATION);

THE GOODYEAR TIRE & RUBBER
COMPANY;

BORGWARNER MORSE TEC, INC.
(individually and as successor-in-interest to
BORG-WARNER CORPORATION);

BORGWARNER, INC. (individually and as
successor-in-interest to BORG-WARNER
CORPORATION);

HONEYWELL INTERNATIONAL, INC.
(individually and as successor-in-interest
To ALLIED-SIGNAL, INC. and THE
BENDIX CORPORATION);

DAIMLERCHRYSLER CORPORATION
(f/k/a CHRYSLER CORPORATION);

GENERAL MOTORS CORPORATION;

FORD MOTOR COMPANY;

PNEUMO ABEX LLC (individually and as
successor-in-merger to PNEUMO ABEX
CORPORATION, successor-in-interest to
ABEX CORPORATION f/k/a AMERICAN
BRAKE SHOE and FOUNDRY COMPANY
including the AMERICAN BRAKEBLOK
DIVISION and FOUNDRY COMPANY
including AMERICAN BRAKEBLOK
DIVISION and THE AMERICAN
BRAKEBLOK CORPORATION f/k/a THE
AMERICAN BRAKE MATERIALS
CORPORATION);

MAREMONT CORPORATION (a
subsidiary of ARVIN INDUSTRIES, INC.
individually and as successor-in-interest to
GRIZZLY MANUFACTURING CO.);

HENNESSY INDUSTRIES, INC.
(individually and as successor-in-merger to
AMMCO TOOLS, INC and AMMCO
TOOLS, CO. d/b/a AMMCO TOOLS);

A.W. CHESTERTON, INC.;

DURABLA MANUFACTURING
COMPANY, INC.

VOLKSWAGEN OF AMERICA, INC.

        Defendants.

4123160

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

MARY M. COLLINS, Individually and
as Personal Representative of the Heirs
and Estate of JAMES DANIEL
COLLINS, Deceased
            Plaintiff(s),

   v.

METROPOLITAN LIFE INSURANCE
COMPANY, INC;

FOSTER WHEELER NORTH
AMERICA CORPORATION (F/K/A
FOSTER WHEELER ENERGY
CORPORATION);

GEORGIA-PACIFIC CORPORATION
(individually and as successor to
BESTWALL GYPSUM COMPANY);

KELLY-MOORE PAINT COMPANY,
INC.;

AQUA-CHEM, INC. (d/b/a CLEAVER-
BROOKS DIVISION);

CERTAINTEED CORPORATION;

OWENS-ILLINOIS, INC. (individually
and as successor-in-interest to OWENS-
ILLINOIS GLASS COMPANY and d/b/a
O-I);

ZURN INDUSTRIES, INC. 9A/j/a and
successor-by-merger to ERIE CITY
IRON WORKS);

GARLOCK SEALING
TECHNOLOGIES LLC (individually and
as a successor-in-interest to GARLOCK,
INC);

AMETEK, INC. (individually and as a
successor-in-interest to HAVEG

                        _____

**NOTICE OF REMOVAL**

**Filed on behalf of
VOLKSWAGEN OF AMERICA,
INC.**

4123160

5

INDUSTRIES, INC. successor-by-merger
with HAVEG CORPORATION);

CHAMPLAIN CABLE CORPORATION
(individually , and as successor-in-interest
to AMERICAN SUPER
TEMPERATURE WIRE, and successor-
in-interest to HAVEG INDUSTRIES,
INC. successor-by-merger to  HAVEG
CORPORATION);

HERCULES, INC. (individually, and as
successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by merger
to HAVEG CORPORATION);

RILEY POWER, INC. (f/k/a BABCOCK
BORSIG POWER, INC. f/k/a D.B.
RILEY, INC. f/k/a RILEY STOKER
CORPORATION);

UNION CARBIDE CORPORATION;

DANA CORPORATION;

CRANE COMPANY;

INGERSOLL-RAND COMPANY;

CROWN CORK & SEAL COMPANY,
INC. (individually and as successor-in-
interest to MUNDET CORK
COMPANY);

3M COMPANY (individually and f/k/a
MINNESOTA, MINING and
MANUFACTURING COMPANY a/k/a
"3M");

T.H. AGRICULTURE & NUTRITION
LLC (individually and f/k/a T.H.
AGRICULTURE & NUTRITION
COMPANY, INC. f/k/a THOMPSON-
HAYWARD CHEMICAL COMPANY);

PHILIPS ELECTRONICS NORTH

AMERICA CORP (individually and as
successor-in-interest to T H
AGRICULTURE & NUTIRTION LLC);

KAISER CEMENT CORPORATION
(individually and as successor-in-interest
to KAISER GYPSUM COMPANY,
INC.);

HANSON PERMANENT CEMENT,
INC. (f/k/a KAISER CEMENT
CORPORATION, individually and as
successor-in-interest to KAISER
GYPSUM COMPANY, INC.);

BONDEX INTERNATIONAL, INC.;

RPM, INC. (individually and as
successor-in-interest to RPM, INC. and
BONDEX INTERNATIONAL, INC.);

RPM INTERNATIONAL, INC.
(individually and as successor-in-interest
to RPM, INC. and BONDEX
INTERNATIONAL, INC.);

VIACOM, INC. (individually and as
successor-in-merger to CBS
CORPORATION, successor-by-merger to
WESTINGHOUSE ELECTRIC
CORPORATION);

THE GOODYEAR TIRE & RUBBER
COMPANY;

BORGWARNER MORSE TEC, INC.
(individually and as successor-in-interest
to BORG-WARNER CORPORATION);

BORGWARNER, INC. (individually and
as successor-in-interest to BORG-
WARNER CORPORATION);

HONEYWELL INTERNATIONAL,
INC. (individually and as successor-in-
interest

To ALLIED-SIGNAL, INC. and THE
BENDIX CORPORATION);

DAIMLERCHRYSLER
CORPORATION (f/k/a CHRYSLER
CORPORATION);

GENERAL MOTORS CORPORATION;
FORD MOTOR COMPANY;

PNEUMO ABEX LLC (individually and
as successor-in-merger to PNEUMO
ABEX CORPORATION, successor-in-
interest to ABEX CORPORATION f/k/a
AMERICAN BRAKE SHOE and
FOUNDRY COMPANY including the
AMERICAN BRAKEBLOK DIVISION
and FOUNDRY COMPANY including
AMERICAN BRAKEBLOK DIVISION
and THE AMERICAN BRAKEBLOK
CORPORATION f/k/a THE AMERICAN
BRAKE MATERIALS
CORPORATION);

MAREMONT CORPORATION (a
subsidiary of ARVIN INDUSTRIES,
INC. individually and as successor-in-
interest to GRIZZLY
MANUFACTURING CO.);

HENNESSY INDUSTRIES, INC.
(individually and as successor-in-merger
to AMMCO TOOLS, INC and AMMCO
TOOLS, CO. d/b/a AMMCO TOOLS);

A.W. CHESTERTON, INC.;

DURABLA MANUFACTURING
COMPANY, INC.

VOLKSWAGEN OF AMERICA, INC.

      Defendants.

**NOTICE OF REMOVAL**

TO THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE:

AND NOW, comes defendant, Volkswagen of America, Inc. (VWoA) and files its Notice of Removal, and in support thereof avers as follows:

1.    On February 28, 2006, Plaintiffs James Daniel Collins and Mary M. Collins filed a Complaint against 40 Defendants, <u>not including VWoA</u>, in the Superior Court of New Castle County, Delaware.

2.    On information and belief, Plaintiffs' initial discovery responses were served in May, 2006.  These discovery responses disclosed Mr. Collins' employment history, including employment at two Volkswagen dealerships.

3.    On information and belief, James Daniel Collins was deposed on August 10, 2006, at which time he testified about exposure to VWoA products.

4.    On information and belief, Plaintiffs filed a motion to amend the Complaint on August 17, 2006 to add VWoA as a party to the lawsuit.  The motion was not immediately presented to the Superior Court of New Castle County, Delaware.  The Superior Court of New Castle County, Delaware granted the motion to amend on October 6, 2006.

5.    On information and belief, Plaintiff James Daniel Collins died on or about September 25, 2006.

6.    On information and belief, Plaintiff Mary Collins filed an Amended Complaint adding VWoA as a party to the lawsuit on October 17, 2006, attached hereto as Exhibit A.

7.    VWoA was served with original process on December 11, 2006, after the close of discovery in the case, and after the Plaintiff James Collins had died.  At that point in time, trial was scheduled for February 12, 2007.

8.    On December 9, 2006, an initial Motion to Substitute Parties and Add Wrongful Death Claim was filed.  Thereafter, on January 24, 2007, a second Motion to Substitute Parties and Add a Wrongful Death Claim was filed.  The Court granted the second Motion to Substitute Parties and Add Wrongful Death Claim on February 2, 2007.  Mary M. Collins, in her own right, and as the Executrix of the Estate of James Daniel Collins is the Plaintiff in this action (hereinafter "Plaintiff").

9.    Plaintiff then filed a Second Amended Complaint on February 5, 2007, attached hereto as Exhibit B.

10.    Pursuant to provisions of Section 1441 and 1446 of Title 28 of the United States Code, VWoA removes this action to the United States District Court for the District of Delaware, which is the judicial district in which the action is pending.

11.    Upon information and belief, VWoA is the only remaining defendant in this action.  Although the docket does not reflect such, Counsel for VWoA was informed on March 12, 2007, for the first time, that VWoA is the only defendant remaining in this case.  This information was confirmed in written correspondence attached hereto as Exhibit C.

12.    Forty defendants were sued in this action, but the majority appears to have been only nominal defendants who were sued as part of a "mass tort" asbestos filing.  They and their alleged asbestos-containing products were not identified in this asbestos action and those companies have been or will be dismissed through voluntary and/or stipulated dismissals.  The remaining defendants other than VWoA have had summary judgment granted or have settled their claims, although those settlements (and some of the nominal defendant dismissals) are not yet reflected on the docket.

4123160                                        10

13.    There is complete diversity of citizenship between Plaintiff and VWoA in this action because:

   a.    Plaintiff is an individual and citizen of the State of Washington;

   b.    Defendant Volkswagen of America, Inc. is organized and incorporated under the laws of the State of New Jersey, with a principal place of business in Michigan;

   c.    More than $75,000, exclusive of interests and costs, is in controversy in this action; and

   d.    Other remaining defendants, whether or not diverse, are either nominal defendants (that have been or will be dismissed) or have settled the instant action.

14.    Thus, this court would have had original subject matter jurisdiction of this action under the provisions of 28 U.S.C. §1332 if the action as it stands had it originally been brought in federal court. Removal is therefore proper under 28 U.S.C. §1441(a).

15.    Removal of this case on the basis of diversity of citizenship is not precluded by the provisions of Section 1441(b) of Title 28 of the United States Code because any parties in interest properly joined and served as a defendant that were citizens of the State of Delaware, the State in which this action was brought, are nominal defendants or have settled the claims against them.

16.    This Notice of Removal is timely under Section 1446(b) of Title 28 of the United States Code because VWoA received notice, confirmed in writing, that the case had become

removable on March 12, 2007. This Notice of Removal is filed within one year of the

commencement of the action against VWoA.[1]

      17.    Pursuant to Section 1446(a) of Title 28 of the United States Code, "a copy of all

process, pleadings, and orders" served on Volkswagen of America, Inc. at the time of removal

are attached as Exhibit D.[2]

    **WHEREFORE**, Defendant Volkswagen of America, Inc., pursuant to these statutes and

in conformance with the requirements set forth in 28 U.S.C. § 1446, removes this action from the

Superior Court of New Castle County, Delaware, on this 14th day of March 2007.

Dated:  March 14, 2007

<div style="text-align:center">Respectfully submitted,</div>

<div style="text-align:center">OBERMAYER REBMANN MAXWELL & HIPPEL, LLP</div>

BY:

          Steven T. Davis, Esquire
          Del. Bar No. 2731
          3 Mill Road, Suite 306A
          Wilmington, DE  19806

<div style="text-align:center">AND</div>

          OF COUNSEL:
          Alice S. Johnston, Esquire
          Obermayer Rebmann Maxwell &
          Hippel, LLP
          One Mellon Center
          500 Grant Street, Suite 5240
          Pittsburgh, PA  15219

<div style="text-align:center">AND</div>

          One Penn Center, 19th Floor

---

[1] If commencement of the action is measured by when the Complaint was filed without VWoA as a party, VWoA is entitled to an equitable exception to the one-year bar.

[2] See also all papers and pleadings filed via Lexis Nexis electronic file and serve from December 11, 2006 (E-filing ID No. 13151797) to March 5, 2007 (E-filing ID No. 14017420).

1617 JFK Boulevard
Philadelphia, PA  19103

AND

Robert E. Thackston, Esquire
Hawkins Parnell & Thackston, LLP
4514 Cole Avenue, Suite 550
Dallas, TX  75205

Counsel for Defendant,
Volkswagen of America, Inc.

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a true and correct copy of Volkswagen of America, Inc.'s Notice of Removal was served on Plaintiff's counsel this 14th day of March, 2007, via hand delivery.

OBERMAYER REBMANN MAXWELL & HIPPEL, LLP

BY:

Steven T. Davis, Esquire
Del. Bar No. 2731
3 Mill Road, Suite 306A
Wilmington, DE 19806

AND

OF COUNSEL:
Alice S. Johnston, Esquire
Obermayer Rebmann Maxwell &
Hippel, LLP
One Mellon Center
500 Grant Street, Suite 5240
Pittsburgh, PA 15219

AND

One Penn Center, 19th Floor
1617 JFK Boulevard
Philadelphia, PA 19103

AND

Robert E. Thackston, Esquire
Hawkins Parnell & Thackston, LLP
4514 Cole Avenue, Suite 550
Dallas, TX 75205

Counsel for Defendant,
Volkswagen of America, Inc.

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

MARY M. COLLINS, Individually and
as Personal Representative of the Heirs
and Estate of JAMES DANIEL
COLLINS, Deceased
        Plaintiff(s),

     v.

METROPOLITAN LIFE INSURANCE
COMPANY, INC;

FOSTER WHEELER NORTH
AMERICA CORPORATION (F/K/A
FOSTER WHEELER ENERGY
CORPORATION);

GEORGIA-PACIFIC CORPORATION
(individually and as successor to
BESTWALL GYPSUM COMPANY);

KELLY-MOORE PAINT COMPANY,
INC.;

AQUA-CHEM, INC. (d/b/a CLEAVER-
BROOKS DIVISION);

CERTAINTEED CORPORATION;

OWENS-ILLINOIS, INC. (individually
and as successor-in-interest to OWENS-
ILLINOIS GLASS COMPANY and
d/b/a O-I);

ZURN INDUSTRIES, INC. 9A/j/a and
successor-by-merger to ERIE CITY
IRON WORKS);

GARLOCK SEALING
TECHNOLOGIES LLC (individually
and as a successor-in-interest to
GARLOCK, INC);

AMETEK, INC. (individually and as a

_____

**NOTICE OF REMOVAL**


**Filed on behalf of
VOLKSWAGEN OF AMERICA,
INC.**

successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by-
merger with HAVEG CORPORATION);

CHAMPLAIN CABLE
CORPORATION (individually , and as
successor-in-interest to AMERICAN
SUPER TEMPERATURE WIRE, and
successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by-
merger to  HAVEG CORPORATION);

HERCULES, INC. (individually, and as
successor-in-interest to HAVEG
INDUSTRIES, INC. successor-by
merger to HAVEG CORPORATION);

RILEY POWER, INC. (f/k/a
BABCOCK BORSIG POWER, INC.
f/k/a D.B. RILEY, INC. f/k/a RILEY
STOKER CORPORATION);

UNION CARBIDE CORPORATION;

DANA CORPORATION;

CRANE COMPANY;

INGERSOLL-RAND COMPANY;

CROWN CORK & SEAL COMPANY,
INC. (individually and as successor-in-
interest to MUNDET CORK
COMPANY);

3M COMPANY (individually and f/k/a
MINNESOTA, MINING and
MANUFACTURING COMPANY a/k/a
"3M");

T.H. AGRICULTURE & NUTRITION
LLC (individually and f/k/a T.H.
AGRICULTURE & NUTRITION
COMPANY, INC. f/k/a THOMPSON-
HAYWARD CHEMICAL COMPANY);

PHILIPS ELECTRONICS NORTH
AMERICA CORP (individually and as
successor-in-interest to T H
AGRICULTURE & NUTIRTION LLC);

KAISER CEMENT CORPORATION
(individually and as successor-in-interest
to KAISER GYPSUM COMPANY,
INC.);

HANSON PERMANENT CEMENT,
INC. (f/k/a KAISER CEMENT
CORPORATION, individually and as
successor-in-interest to KAISER
GYPSUM COMPANY, INC.);

BONDEX INTERNATIONAL, INC.;

RPM, INC. (individually and as
successor-in-interest to RPM, INC. and
BONDEX INTERNATIONAL, INC.);

RPM INTERNATIONAL, INC.
(individually and as successor-in-interest
to RPM, INC. and BONDEX
INTERNATIONAL, INC.);

VIACOM, INC. (individually and as
successor-in-merger to CBS
CORPORATION, successor-by-merger
to WESTINGHOUSE ELECTRIC
CORPORATION);

THE GOODYEAR TIRE & RUBBER
COMPANY;

BORGWARNER MORSE TEC, INC.
(individually and as successor-in-interest
to BORG-WARNER CORPORATION);

BORGWARNER, INC. (individually
and as successor-in-interest to BORG-
WARNER CORPORATION);

HONEYWELL INTERNATIONAL,
INC. (individually and as successor-in-

interest
To ALLIED-SIGNAL, INC. and THE
BENDIX CORPORATION);

DAIMLERCHRYSLER
CORPORATION (f/k/a CHRYSLER
CORPORATION);

GENERAL MOTORS
CORPORATION;
FORD MOTOR COMPANY;

PNEUMO ABEX LLC (individually and
as successor-in-merger to PNEUMO
ABEX CORPORATION, successor-in-
interest to ABEX CORPORATION f/k/a
AMERICAN BRAKE SHOE and
FOUNDRY COMPANY including the
AMERICAN BRAKEBLOK DIVISION
and FOUNDRY COMPANY including
AMERICAN BRAKEBLOK DIVISION
and THE AMERICAN BRAKEBLOK
CORPORATION f/k/a THE
AMERICAN BRAKE MATERIALS
CORPORATION);

MAREMONT CORPORATION (a
subsidiary of ARVIN INDUSTRIES,
INC. individually and as successor-in-
interest to GRIZZLY
MANUFACTURING CO.);

HENNESSY INDUSTRIES, INC.
(individually and as successor-in-merger
to AMMCO TOOLS, INC and AMMCO
TOOLS, CO. d/b/a AMMCO TOOLS);

A.W. CHESTERTON, INC.;

DURABLA MANUFACTURING
COMPANY, INC.

VOLKSWAGEN OF AMERICA, INC.

        Defendants.

## CERTIFICATE OF NOTICE OF FILING

The undersigned attorneys of record for Volkswagen of America, Inc., certify that, in compliance with 28 U.S.C. §1446(d), a copy of the Notice of Removal of this action was filed with the Prothonotary of the Superior Court of New Castle County, Delaware on March 14, 2007.

The undersigned attorneys of record further certify that on the same day, in compliance with the requirements of 28 U.S.C. §1446(d), written notice of the removal was also delivered to all the parties, including the Plaintiffs, in this action directly or through their attorneys, along with a copy of the Notice of Removal filed in this court.

Respectfully submitted,

OBERMAYER REBMANN MAXWELL & HIPPEL, LLP

BY: _____

Steven T. Davis, Esquire
Del. Bar No. 2731
3 Mill Road, Suite 306A
Wilmington, DE 19806

AND

OF COUNSEL:
Alice S. Johnston, Esquire
Obermayer Rebmann Maxwell &
Hippel, LLP
One Mellon Center
500 Grant Street, Suite 5240
Pittsburgh, PA 15219

AND

One Penn Center, 19th Floor
1617 JFK Boulevard
Philadelphia, PA 19103

AND

Robert E. Thackston, Esquire
Hawkins Parnell & Thackston, LLP
4514 Cole Avenue, Suite 550
Dallas, TX  75205

Dated:  March 14, 2007                    Counsel for Defendant,
                                          Volkswagen of America, Inc.





Richard L. Hatfield
Senior Consultant
Material Analytical Services
3597 Parkway Lane, Suite 250
Norcross, GA 30092
Industrial Hygienist

Richard Hatfield as well as other experts employed by MAS
including William Longo. Ph.D. are scientists specializing in
measurement and analysis of materials and determining the
constituent ingredients in materials, and characterizing those
materials and ingredients.  Richard Hatfield as well as other
MAS employees has examined various asbestos products.  Richard
Hatfield as well as other MAS employees has examined the amount
of dust released by the following:

- Asbestos containing pipe insulation including but not
  limited to those manufactured by Kaylo, Unibestos,
  Carey products;
- Asbestos-containing gaskets and packing materials
  including but not limited to those manufactured by
  Garlock;
- Asbestos-containing brakes including but not limited
  to those manufactured by General Motors, Chrysler,
  Ford, Bendix;
- Asbestos containing products including roofing
  material made by Monsey Products Co.  (The Monsey
  products were supplied by plaintiff Larry Robinson.)

Richard Hatfield has documented his investigation and
findings on videotape.  These revealed high levels of asbestos
released by normal usage of the asbestos products. In addition,
Richard Hatfield has prepared demonstrative aids regarding
asbestos defendants' TLV defense.  Based on hypotheticals
concerning Delaware plaintiffs exposure, he will testify
regarding their likely levels of exposure

EFiled: Jan  4 2007  3:41PM EST
Transaction ID 13347710

# EXHIBIT N, PART 1



# BENDIX BRAKES FOR FORD VEHICLES

# WORK PRACTICE SIMULATION DEMONSTRATION

Prepared by

Richard L. Hatfield
William E. Longo

Materials Analytical Services, Inc.
Suwanee, Georgia



DEFENDANT'S
EXHIBIT

# 11  Hatfield

Raleigh Office:
516 Hutton Street • Suite 101
Raleigh, NC 27606
919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200 • FAX (770) 866-3259

# Table of Contents

**Bendix Brakes for
Ford Vehicles
Workplace Simulation
Demonstration**



**1**  Air Analysis Data Summary

  a. Brake Filing Demonstration
  b. Clean-up Demonstration

**2**  Bulk Analysis of Bendix Brakes

**3**  Brake Filing Air Analysis Data Sheets

  a. M-18831
  b. M-18835

**4**  Clean Up Air Analysis Data Sheets

  a. M-18852

**5**  Fabric Analysis Data Sheets

  a. M-18836
  b. M-18853

**6**  Dust Analysis Data Sheets

  a. M-18837

**7**

**8**

MATERIALS ANALYTICAL SERVICES, INC.



## Work Practice Simulation Protocol

I)   **Chamber Setup**

   A)   The walls, ceiling, and floor are painted black to diminish light reflection.
   B)   Arranged lighting for Tyndall effect in general accordance with the method described in by D.T. Chambers, "Asbestos", John Wiley & Sons, 6, 193, 1983.

II)   **Background Air Samples**

   A)   Adjust and calibrate high volume area pump to appropriate flow rate.
   B)   Set up two or more air samples inside the chamber and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 method.[1]

III)   **Work Practice Study[2]**

   A)   Review the appropriate information on work practices simulation.
   B)   Acquire all necessary tools and materials required for work practice simulation.
   C)   Calibrate personnel and high volume sampling pumps appropriate to flow rates.
   D)   Set ventilation to 200 cubic feet per minute as measured with the Extech Flow Anemometer.
   E)   Set up two or more inside air samples and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 Method.[1]
   F)   Participants in the study are to wear protective clothing, work apparel, and respiratory protection equipment.
   G)   Set up the personnel air samples in general accordance with the procedure outlined in the NIOSH 7400 method.[1]
   H)   Determine the appropriate time for the length of study.
   I)   Work practice study performed as determined in Section III, A&B.

---

[1] If midget impinger air sampling is to be done, set up the samples in general accordance with the ACGIH method.

[2] Parts of the procedure may be done in advance of chamber set up.



    J)    If appropriate, film the work practice study from start to finish in two directions. During filming, turn off Tyndall lighting and turn the overhead lights on at least on one occasion.

## IV.  ANALYSIS

    A)    Analyze air samples by NIOSH 7400 PCM methods with A counting rules.[3] *(See Note)*
    B)    Analyze air samples by the TEM indirect method.
    C)    Analyze the cloth/fabric samples by the recommended EPA method.
    D)    Analyze dust samples by the ASTM D-5755-95 method.

## V.  RESULTS

    A)    Air: Report PCM results as fibers/cc, report TEM results all sizes (structures/cc) and greater than or equal to 5 microns in fibers/cc.
    B)    Fabric: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of cloth sample.
    C)    Dust: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of surface area sampled.

## VI.  OPTIONAL ANALYSIS

    A)    Midget impinger samples analyzed by the ACGIH method.
    B)    Dust samples analyzed by the ASTM D-5755-95.

Note: According to the NIOSH 7400 method, fiber counts outside 100-1300 fibers/$mm^2$ range have greater than optimal variability and are probably biased.

---

[3] If the air samples are too overloaded for PCM analysis, use the indirect washout method.

## Bendix Brakes for Ford Vehicles
## Filing Demonstration
## Asbestos Air Analysis Results

| Sample # | Sample Description | PCM Fibers/cc | TEM (All) Structures/cc | TEM ≥ 5.0μm Fibers/cc |
|---|---|---|---|---|
| I-I-A | IWA  Background | <0.002 | <0.026 | N/A |
| I-I-B | IWA  Background | 0.003 | <0.026 | N/A |
| 1-II-A | IWA  Area | overloaded | 9,535 | 482 |
| 1-II-B | IWA  Area | 2.92 | 1,156 | 96 |
| I-III-A | RHL - Personnel | 5.47 | 3,042 | 285 |
| I-III-B | RHR - Personnel | 6.89 | 10,561 | 1,162 |
| I-III-C | WLL - Personnel | 6.22 | 3,318 | <98 |
| I-III-D | WLR - Personnel | 6.01 | 4,087 | 475 |

| | | Structures/sq.ft | Structures/cm² |
|---|---|---|---|
| I-IV-A-RH | Fabric | 177 Million | 190 Thousand |
| I-IV-B-WL | Fabric | 3.0 Billion | 3.2 Million |
| M18837-1 | Dust from Inside Brake Box | 2.9 Billion | 3.1 Million |



## Bendix Brakes for Ford Vehicles
## Clean-up After Filing Demonstration
## Asbestos Air Analysis Results

| Sample # | Sample Description | PCM Fibers/cc | TEM (All) Structures/cc | TEM ≥ 5.0μm Fibers/cc |
|---|---|---|---|---|
| II-I-A | IWA  Background | <0.003 | <0.03 | N/A |
| II-I-B | IWA  Background | 0.003 | <0.03 | N/A |
| II-II-A | IWA  Area | 4.14 | 42,312 | 3,193 |
| II-II-B | IWA  Area | 3.65 | 14,897 | 2,573 |
| II-III-A | RHR - Personnel | 12.26 | 29,114 | 3,957 |
| II-III-B | RHL - Personnel | 12.20 | 14,967 | 2,225 |
| II-III-C | WLR - Personnel | 12.67 | 13,454 | 2,374 |
| II-III-D | WLL - Personnel | 8.26 | 3,792 | 798 |

| Sample # | Sample Description | Structures/sq.ft | Structures/cm$^2$ |
|---|---|---|---|
| II-IV-A-RH | Fabric | 100 Million | 108 Thousand |
| II-IV-B-WL | Fabric | 149 Million | 161 Thousand |

**MATERIALS ANALYTICAL SERVICES, INC.**
**CHAIN-OF-CUSTODY**

CLIENT :David M. Lipman, P.A.

CONTACT :David M. Lipman

PHONE :(305) 662-2600     FAX # : (305) 667-3361

CLIENT JOB NAME :Ford / Bendix Brake Set (4 Shoes)

CLIENT JOB #

CLIENT DOC'S :FedEx paperwork

MAS JOB :M18577

DATE REC'D :11/15/97

SUBMITTED BY :Erik Carlsson

MODE OF TRANSPORT :FEDEX

REC'D BY :denise mazzaferro

CONDITION OF SAMPLE(S) :1 Box

| MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE |
|---|---|---|---|---|---|
| 001 ) | Ford / Bendix Brake Set (4 Shoes) | | | | |

INITIAL FILE _____     DATE _____

SAMPLE PREP _____     DATE _____

SAMPLE ANALYSIS _____     DATE _____

COMMENT

Materials Analytical Services, Inc.
3597 Parkway Lane * Suite 250

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #: __M18577 - 001__    Analyst : __W.B. Egeland__    Date : __1 /12/98__
Project Name : __Ford / Bendix Brake Set (4 Shoes)__    Client Spl #: __BENDIX-MY-GF__
ID/Location : _____
Visual Description : __Light gray with black mottling.  Abundant fiber bundles throughout fine matrix.__

OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | Wavy | | |
|---|---|---|---|
| Pleochroism | None | | |
| Refractive Index II / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

ASBESTOS MINERALS :                    EST. VOL. %

Chrysotile ........................................    25
Amosite ...........................................
Crocidolite .......................................
Tremolite/Actinolite ........................
Anthophyllite ...................................

OTHER FIBROUS COMPONENTS :

Mineral/Rock Wool ..........................
Fibrous glass ...................................
Cellulose ..........................................
Synthetic ..........................................

NON FIBROUS COMPONENTS :

Vermiculite ......................................
...........................................................
...........................................................
...........................................................

BINDERS :                               75

__Fine granular minerals__

EFFERVESCENCE : _____

COMMENTS :



















# MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

| | | | |
|---|---|---|---|
| Client Code: | 90196 | | |
| MAS ID: | M18831 | Client Job No: | none given |
| Client Name: | Materials Analytical Services | Client PO: | none given |
| Project Name: | Ford Bendix Brake Shoes | Date In: | 12/18/97 |
| Logged By: | denise mazzaferro | DateDue: | 12/22/97 |

**TRANSPORT INFORMATION:**

| | | | |
|---|---|---|---|
| Submitted By: | | Documents | coc |
| Delivery By: | Bill Longo | | |
| Received By: | | Comments for COC: | |
| Condition: | good | | |

**CONTACT INFORMATION:**

| Contact | Bill Longo | | Work Phone: (770) 448-3200 | Ext |
|---|---|---|---|---|
| Title | First Name | Last Name: | Suffix | Other Phone | Ext |
| | William | Longo | | Fax: (770) 368-8256 |

## SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | I-I-A | 1560 | Liters | | | |
| 002 | I-I-B | 1560 | Liters | | | |
| 003 | I-I-C | 1560 | Liters | | | |

**SIGNATURES**

RECEIVED BY: *Amazaferro*

REVIEWED BY: *Amazaferro*

PREPARED BY: *Amazaferro*

ANALYZED BY: *Harris*

REPORTED BY: _____

DEPOSED BY: _____

# TEM CLEARANCE AIR SAMPLING DATA SHEET

**MAS**
3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

Co. Name: MAS
Address:
PH:
FAX:

Project Number: Ford Bendix Brakes
Project Name: Hand Filing
Work Area Description:
Project Representative:
Sampling Date:

Sheet ___ of ___

| Date | Sample No. | Sample Location | Sample Type | Start | Stop | Duration | Before | After | Average |
|---|---|---|---|---|---|---|---|---|---|
| 12/8/97 | I-I-A | TWA | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| " | I-I-B | TWA | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| " | I-I-C | OWA | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| 12/9/97 | I-II-A | TWA | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| " | I-II-B | TWA | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| " | I-II-C | OWA | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| 12/9/97 | I-III-A RH | TWA | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| " | I-III-B RH | TWA | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| " | I-III-C WH | TWA | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| 12/15/97 | I-III-A WH | TWA | Personnel | | | | | | |
| " | I-III-A RH | Fabric | | | | | | | |
| " | I-III-A WH | Fabric | | | | | | | |

Sample No. groupings: 10034, 10035, 10036

## CHAIN OF CUSTODY

| | Initial Shipment Date: 12/15/97 | Mode of Transfer | Log-in Date | Received By |
|---|---|---|---|---|
| First Transfer By: | WH/DL | by hand | 12/18/97 | |
| Second Transfer To: | | | | |
| Transfer To: | | | | |



# TEM · SAMPLE DATA

M18831

| Prep SOP#: | MT-010 |
| Prep Method: | Complete |
| Sample Type: | Air |
| Analysis type: | Indirect Air |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

prep date: 12/18/97   Prep Tech: denise mazzaferro

## Archival Information

Slides: 139   Filters: ☐   Bottles: ☐   Gld_box: 5129

Archive Comments:

Disposal Comments:

Reprep Data:

| Sample Number | Sample ID Location | Area | Filter Portion | Total Susp | #1 | #2 | #3 | #4 | #5 | #6 | #7 | Sample Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Filtered Volumes in ml | | | | | |
| 000 | lab blank 12/18/97 | 0 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 001 | I-I-A | 1660 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 002 | I-I-B | 1660 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 003 | I-I-C | 1660 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |



MATERIALS
ANALYTICAL
SERVICES ᴄᴏ

### PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Bendix Brakes for Ford Vehicles_ SAMPLE NUMBER: _M1831-001_

SAMPLE DATE: _____ ANALYSIS DATE: _12/27/97_ ANALYST: _W.B.E.M_

**********************************************

SAMPLE ID. _I-I-A_

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
**********************************************

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_1560_  Sample Volume = FR X T    (V)
**********************************************

___0____ Total Fibers Counted     (FCS)
              in Sample

__100___ Total Fields Counted     (FLS)
              in Sample

___0____ Total Fibers Counted     (FCB)
              in Field Blank

__100___ Total Fields Counted     (FLB)
              in Field Blank

_385___ Area of _25_ mm Filter  .(AF)

_0.00785_ Graticule Field Area    (GFA)
              in sq. mm
**********************************************

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \qquad 0 \qquad F/mm^2$$
**********************************************

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \quad < LOD \quad F/cc$$

NOTES: _____ _LOD = ? Fiber/mm²_ _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: BENDIX BRAKES FOR FORD VEHICLES SAMPLE NUMBER: 018831-002

SAMPLE DATE: _____  ANALYSIS DATE: 12/23/97  ANALYST: W.B. Grll

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SAMPLE ID. ___ I - I - B ___

| | | | | | |
|---|---|---|---|---|---|
| O | O | O | O | O | |
| 1 | O | O | O | O | 10 |
| O | O | 1 | O | O | |
| O | O | O | O | O | 20 |
| O | O | O | O | O | |
| O | O | O | O | 1/2 | 30 |
| O | O | O | O | O | |
| O | O | O | O | O | 40 |
| O | O | O | O | O | |
| , | O | 1/2 | 1/2 | O | 50 |
| O | O | O | O | | |
| O | O | O | O | O | 60 |
| O | O | O | O | 1 1/2 | |
| 1 | O | 1/2 | O | O | 70 |
| O | O | O | O | O | |
| 1/2 | O | O | O | O | 80 |
| O | O | O | O | O | |
| O | O | O | O | 1 | 90 |
| O | 1 | O | O | O | |
| O | O | O | O | O | 100 |

PUMP SER. # _____

CALIB. DATE _____

START          STOP          TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_1560_ Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_9_ Total Fibers Counted  (FCS)
        in Sample

_100_ Total Fields Counted  (FLS)
        in Sample

_0_ Total Fibers Counted  (FCB)
        in Field Blank

_100_ Total Fields Counted  (FLB)
        in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
        in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \quad 11.5 \quad F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \quad 0.003 \quad F/cc$$

NOTES: _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256

# MAS  Indirect TEM ANALYSIS   M18831-001

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID: | I4-A |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 1560    Liters | Date Analyzed: | 12/22/97 | |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES    3 % | Grid box Number: | 5129 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Str <5um: | 0 | Number of grids: | 2 | #1: 114 | #3: 114 | |
| Str ≥5um: | 0 | Number of openings: | 10 | #2: 114 | #4: 114 | |
| Total str: | 0 | | | | | |
| Str / cc > 5: | 0.0000 | /cc | Average Grid Size: | 0.012996 | | |
| | | | Total Area Analyzed: | 0.130 | | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.0256 |
|---|---|---|---|---|
| 1/ 4 | 1 | 4 | Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | C1-C7 | | NSD | 0.00 | 0.00 | | | |
| | E8 | | NSD | 0.00 | 0.00 | | | |
| | H5 | | NSD | 0.00 | 0.00 | | | |
| | G2 | | NSD | 0.00 | 0.00 | | | |
| | I5 | | NSD | 0.00 | 0.00 | | | |
| | B1-D8 | | NSD | 0.00 | 0.00 | | | |
| | G7 | | NSD | 0.00 | 0.00 | | | |
| | H4 | | NSD | 0.00 | 0.00 | | | |
| | F2 | | NSD | 0.00 | 0.00 | | | |
| | B6 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS  Indirect TEM ANALYSIS     M18831-002

| CLIENT NAME: Materials Analytical Services | CLIENT SAMPLE ID: | N-B |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 1560      Liters | Date Analyzed: | 12/22/97 | |
| Filter Type: | MCE 47mm | Analyst: | Al Hannon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES      3 % | Grid box Number: | 5129 | |

| | | | | | |
|---|---|---|---|---|---|
| Str < 5um: | 0 | Number of grids: | 2 | #1: 114 | #3: 113 |
| Str ≥ 5um: | 0 | Number of openings: | 10 | #2: 114 | #4: 114 |
| Total str: | 0 | | | | |
| Str / cc > 5: | 0.0000 | /cc | Average Grid Size: | 0.012939 | |
| | | | Total Area Analyzed: | 0.129 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.0257 |
|---|---|---|---|---|
| 1/4 | 1 | 4 | Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length: | Width: | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | C6-F8 | | NSD | 0.00 | 0.00 | | | |
| | C6 | | NSD | 0.00 | 0.00 | | | |
| | E3 | | NSD | 0.00 | 0.00 | | | |
| | H5 | | NSD | 0.00 | 0.00 | | | |
| | D9 | | NSD | 0.00 | 0.00 | | | |
| | D6-D4 | | NSD | 0.00 | 0.00 | | | |
| | G3 | | NSD | 0.00 | 0.00 | | | |
| | H5 | | NSD | 0.00 | 0.00 | | | |
| | G8 | | NSD | 0.00 | 0.00 | | | |
| | D9 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

Client Code: 90198

| | | | |
|---|---|---|---|
| MAS ID: | M18835 | Client Job No: | none given |
| Client Name: | Materials Analytical Services | Client PO: | none given |
| Project Name: | Ford Bendix Brake Shoes | Date In: | 12/19/97 |
| Logged By: | denise mazzaferro | DateDue: | 12/29/97 |

### TRANSPORT INFORMATION:

| | | | |
|---|---|---|---|
| Submitted By: | | Documents | coc |
| Delivery By: | Bill Longo | | |
| Received By: | | Comments for COC: | |
| Condition: | good | | |

### CONTACT INFORMATION:

| | | | | |
|---|---|---|---|---|
| Contact | Bill Longo | | Work Phone: | (770) 448-3200    Ext |
| Title | First Name | Last Name: | Suffix | Other Phone         Ext |
| | William | Longo | | Fax:  (770) 368-8256 |

### SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | I-II-A | 210 | Liters | | | |
| 002 | I-II-B | 210 | Liters | | | |
| 003 | I-II-C | 210 | Liters | | | |
| 004 | I-III-A-RH-L | 42 | Liters | | | |
| 005 | I-III-B-RH-R | 42 | Liters | | | |
| 006 | I-III-C-WL-L | 42 | Liters | | | |
| 007 | I-III-D-WL-R | 42 | Liters | | | |

### SIGNATURES

RECEIVED BY: _dmazzaferro_

REVIEWED BY: _dmazzaferro_

PREPARED BY: _dmazzaferro_

ANALYZED BY: _____

REPORTED BY: _____

DEPOSED BY: _____

# EMSL

**MAS**

3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

# TEM CLEARANCE AIR SAMPLING DATA SHEET

Co. Name: _MAS_

Address: _____

PH: _____

FAX: _____

Project Number: _____

Project Name: _Ford Bendix Brakes_

Work Area Description: _Hand Filing_

Project Representative: _____

Sampling Date: _____

Sheet ___ of ___

| Date | Sample No. | Sample Location | Sample Type | Start | Stop | Duration | Before | After | Average |
|------|-----------|-----------------|-------------|-------|------|----------|--------|--------|---------|
| 12/8/97 | I-I-A | Twa | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| " | I-I-B | Twa | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| " | I-I-C | Owa | Background | 12:43 | 3:15 | 156 | 10 L/min | 10 L/min | |
| 12/15/97 | I-II-A | Twa | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| " | I-II-B | Twa | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| " | I-II-C | Owa | Area | 4:55 | 5:16 | 21 | 10 L/min | 10 L/min | |
| 12/9/97 | I-III-A RH | Twa | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| " | I-III-B RH | Twa | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| " | I-III-C WH | Twa | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| 12/16/97 | I-III-A WH | Twa | Personnel | 4:55 | 5:16 | 21 | 2 L/min | 2 L/min | |
| " | I-IV-A RH | Fabric | | | | | | | |
| " | I-IV-B A WH | Fabric | | | | | | | |

Initial Shipment Date: 12/15/97

## CHAIN OF CUSTODY

| | Initial Shipment Date: 12/15/97 | Mode of Transfer | Log-in Date | Received By |
|---|---|---|---|---|
| First Transfer By: | WF/98 | by hand | 12-18-97 | |
| Second Transfer To: | | | | |
| Transfer To: | | | | |



# TEM SAMPLE DATA

| Prep SOP#: | MT-010 |
|---|---|
| Prep Status: | Complete |
| Sample Type: | Air |
| Analysis Type: | Indirect Air |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

## M18835

| prep date: | 12/20/97 | Prep Tech: | denise mazzaferro |
|---|---|---|---|

### Archival Information

| Slides: 139 | Filters: [ ] | Bottles: 556 | Grid_box: 5134 |
|---|---|---|---|

Archive Comments:
Disposal Comments:

Repray Dates

| Sample Number | Sample ID Location | Area | | Filter Portion | Test Sup | #1 | #2 | #3 | #4 | #5 | #6 | #7 | Sample Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Filtered Volumes in ml | | | | | |
| 000 | lab blank 12/20/97 | 0 | Liters | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | |
| 001 | I-II-A | 210 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |
| 002 | I-II-B | 210 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |
| 003 | I-II-C | 210 | Liters | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 004 | I-III-A-RH-L | 42 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |
| 005 | I-III-B-RH-R | 42 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |
| 006 | I-III-C-WL-L | 42 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |
| 007 | I-III-D-WL-R | 42 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | | |



MATERIALS
ANALYTICAL
SERVICES ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Bendix Brakes for Ford Vehicles_ SAMPLE NUMBER: _1718 855-001_
SAMPLE DATE: _____ ANALYSIS DATE: _12/23/57_ ANALYST: _W. A. Gill_
*************************************************************

SAMPLE ID. _____ I - II - A _____

PUMP SER. # _____

CALIB. DATE _____

START    STOP    TIME
*************************************************************

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_____ Sample Volume = FR X T  (V)
*************************************************************

_____ Total Fibers Counted  (FCS)
            in Sample

_____ Total Fields Counted  (FLS)
            in Sample

_____ Total Fibers Counted  (FCB)
            in Field Blank

_____ Total Fields Counted  (FLB)
            in Field Blank

_____ Area of _____ mm Filter  (AF)

_____ Graticule Field Area  (GFA)
            in sq. mm
*************************************************************

CALCULATION OF FIBER DENSITY (E)

$E = \dfrac{\dfrac{FCS}{FLS} - \dfrac{FCB}{FLB}}{GFA}$

$E = $ _____ $F/mm^2$
*************************************************************

CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER CC

$C = \dfrac{(E)(AF)}{1000V}$

$C = $ _____ F/cc

NOTES: _____

OVER LOADED

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _BENZIE BRAKES FOR FORD VEHICLES_ SAMPLE NUMBER: _b12835-002_

SAMPLE DATE: _____ ANALYSIS DATE: _12/23/97_ ANALYST: _W.D. Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _____ _5-II-B_ _____

| | | | | |
|---|---|---|---|---|
| 18 | 14 | 17 | 15 | 10½ |
| 10 | 16½ | 9½ | 17½ | 18½ |
| 14½ | 13½ | 10½ | 7½ | 10 |
| 11½ | 13 | 6 | 11½ | 10½ |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (PR)

_____ Sample Duration in Min.  (T)

_210_ Sample Volume = PR X T   (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_250_ Total Fibers Counted   (FCS)
        in Sample

_20_ Total Fields Counted   (FLS)
        in Sample

_0_ Total Fibers Counted   (FCB)
        in Field Blank

_100_ Total Fields Counted   (FLB)
        in Field Blank

_385_ Area of _85_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
        in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E = $ _1592.4_ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$C = $ _2.919_ F/cc

NOTES: _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256

MATERIALS
ANALYTICAL
SERVICES ®

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Bendix Barrel for Ford Vehicles_  SAMPLE NUMBER: _M1883S-004_

SAMPLE DATE: _____ ANALYSIS DATE: _12/23/97_ ANALYST: _V. B. Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| $5\frac{1}{2}$ | 8 | 2 | $4\frac{1}{2}$ | 7 |
| $3\frac{1}{2}$ | 3 | 3 | $7\frac{1}{2}$ | 6 |
| $6\frac{1}{2}$ | 7 | $5\frac{1}{2}$ | 3 | $2\frac{1}{2}$ |
| $4\frac{1}{2}$ | 5 | 4 | 6 | $4\frac{1}{2}$ |
| 4 | $5\frac{1}{2}$ | | | |

SAMPLE ID. _I-III-A-PH.-C_

PUMP SER. # _____

CALIB. DATE _____

START      STOP       TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min) (FR)

_____ Sample Duration in Min. (T)

_42_ Sample Volume = FR X T (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_103_ Total Fibers Counted (FCS)
       in Sample

_22_ Total Fields Counted (FLS)
       in Sample

_0_ Total Fibers Counted (FCB)
       in Field Blank

_100_ Total Fields Counted (FLB)
       in Field Blank

_385_ Area of _25_ mm Filter .(AF)

_0.00785_ Graticule Field Area (GFA)
       in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _596.4_ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
       IN FIBERS PER CC.

$$C = \frac{(E)(AF)}{1000V}$$

C = _5.467_ F/cc

|NOTES: _____

3977 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _PENOIK BRAKES FOR FORD VEHICLES_ SAMPLE NUMBER: _418835- 005_

SAMPLE DATE: _____ ANALYSIS DATE: _12/23/97_ ANALYST: _U.S.G.X._

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* SAMPLE ID. _T-III-B-RH-R_

| | | | | | |
|---|---|---|---|---|---|
| 6 | 6 | 5½ | 7 | 5½ | |
| 8 | 7 | 4½ | 4½ | 4½ | 10 |
| 5½ | 6½ | 8½ | 4 | 5 | |
| 7½ | 8 | 5 | 3½ | 6 | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START      STOP      TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min) (FR)

_____ Sample Duration in Min. (T)

_42_ Sample Volume = FR X T (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_118_ Total Fibers Counted (FCS)
         in Sample

_20_ Total Fields Counted (FLS)
         in Sample

_0_ Total Fibers Counted (FCB)
         in Field Blank

_100_ Total Fields Counted (FLB)
         in Field Blank

_385_ Area of _25_ mm Filter (AF)

_0.00775_ Graticule Field Area (GFA)
         in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _751.6_ F/mm²
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

C = _6.890_ F/CC

NOTES: _____

1997 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _BENDIX BRAKES FOR FORD VEHICLES_ SAMPLE NUMBER: _1718835-006_

SAMPLE DATE: _____ ANALYSIS DATE: _12/23/87_ ANALYST: _W.S. Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _I -III- C - ML - L_

| | | | | |
|---|---|---|---|---|
| 1 | 4 | 4 | 6 | 3 |
| $5\frac{1}{2}$ | $6\frac{1}{2}$ | $5\frac{1}{2}$ | 7 | 3 |
| $6\frac{1}{2}$ | $8\frac{1}{2}$ | 7 | $2\frac{1}{2}$ | 7 |
| 3 | 6 | 7 | $6\frac{1}{2}$ | 7 |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_42_ Sample Volume = FR X T   (V)

_106 $\frac{1}{2}$_ Total Fibers Counted   (FCS)
              in Sample

_20_ Total Fields Counted   (FLS)
          in Sample

_0_ Total Fibers Counted   (FCB)
        in Field Blank

_100_ Total Fields Counted   (FLB)
          in Field Blank

_385_ Area of _25_ mm Filter . (AF)

_0.00785_ Graticule Field Area   (GFA)
              in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _678.3_ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

C = _6.218_ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ®

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Denlik Brakes for Ford Vehicles_ SAMPLE NUMBER: _1718835-007_

SAMPLE DATE: _____ ANALYSIS DATE: _12/23/97_ ANALYST: _W.S. Gall_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| $2\frac{1}{2}$ | 7 | 9 | 5 | 5 |
| $2\frac{1}{2}$ | $5\frac{1}{2}$ | $1\frac{1}{2}$ | 4 | $4\frac{1}{2}$ |
| $6\frac{1}{2}$ | $8\frac{1}{2}$ | $4\frac{1}{2}$ | 8 | $5\frac{1}{2}$ |
| $2\frac{1}{2}$ | 7 | 6 | $2\frac{1}{2}$ | $5\frac{1}{2}$ |

SAMPLE ID. _I - III - D - NL - R_

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.  (T)

_42_ Sample Volume = FR X T   (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_103_ Total Fibers Counted   (FCS)
         in Sample

_20_ Total Fields Counted   (FLS)
         in Sample

_0_ Total Fibers Counted   (FCB)
         in Field Blank

_100_ Total Fields Counted   (FLB)
         in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00715_ Graticule Field Area   (GPA)
           in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{656.1} \quad F/mm^2$$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## CALCULATION OF FIBER CONCENTRATION (C) IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{6.014} \quad F/cc$$

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Benoit Brake for Ford Vehicles_  SAMPLE NUMBER: _____
SAMPLE DATE: _____  ANALYSIS DATE: _12/23/97_  ANALYST: _W. B. Gold_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*  SAMPLE ID. _LAB BLANK_

| | | | | | |
|---|---|---|---|---|---|
| o | o | o | o | o | |
| ♡ | o | O | o | o | 10 |
| O | o | O | o | o | |
| o | o | O | o | O | 20 |
| o | o | o | o | o | |
| O | o | O | O | O | 30 |
| o | O | O | O | O | |
| O | o | o | O | O | 40 |
| o | O | o | O | O | |
| | O | O | o | O | 50 |
| o | O | O | O | O | |
| O | O | O | O | O | 60 |
| O | o | o | o | o | |
| O | o | O | o | o | 70 |
| O | o | O | o | o | |
| o | o | O | O | O | 80 |
| O | o | O | o | O | |
| O | o | O | o | O | 90 |
| O | o | O | o | O | |
| o | o | O | o | O | 100 |

PUMP SER. # _____
CALIB. DATE _____
START _____ STOP _____ TIME _____
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
_____ Pump Flow Rate (L/Min)  (FR)
_____ Sample Duration in Min.  (T)
_____ Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
___0___ Total Fibers Counted  (FCS)
         in Sample
__/00__ Total Fields Counted  (FLS)
         in Sample
_____ Total Fibers Counted  (FCB)
         in Field Blank
_____ Total Fields Counted  (FLB)
         in Field Blank
_____ Area of _____ mm Filter . (AF)
_____ Graticule Field Area  (GFA)
         in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{FCS - FCB}{\frac{FLS}{GFA} \quad FLB}$$

$$E = \underline{\hspace{3cm}} F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
         IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{\hspace{3cm}} F/cc$$

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256

# MAS  Indirect TEM ANALYSIS  M18835-001

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | HI-A |
|---|---|---|---|---|
| Sample Area/Volume: | 210 Liters | Date Analyzed: | 12/23/97 | |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi | |
| Pore size: | 0.45 | Scope Number: | 4 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance: | YES  3 % | Grid box Number: | 5134 | |

| Str < 5um: | 94 |
|---|---|
| Str ≥ 5um: | 5 |
| Total str: | 99 |
| Str / cc > 5: | 481.56 /cc |

| Number of grids: | 2 | #1: 113 | #3: 113 |
|---|---|---|---|
| Number of openings: | 2 | #2: 113 | #4: 114 |

| Average Grid Size: | 0.012826 |
|---|---|
| Total Area Analyzed: | 0.026 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 96.311 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 9534.800 |

| Str#: | SquareID: | Type: | Structure: | Length: | Width: | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E4-G2 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 2 | G2 | C | F | 1.40 | 0.04 | X | X | |
| 3 | G2 | C | F | 1.40 | 0.02 | X | X | |
| 4 | G2 | C | F | 2.60 | 1.00 | X | X | |
| 5 | G2 | C | B | 1.00 | 0.20 | X | X | |
| 6 | G2 | C | F | 3.00 | 0.10 | X | X | |
| 7 | G2 | C | F | 1.00 | 0.10 | X | X | |
| 8 | G2 | C | F | 0.70 | 0.10 | X | X | |
| 9 | G2 | C | F | 0.90 | 0.06 | X | X | |
| 10 | G2 | C | F | 1.00 | 0.10 | X | X | Print Out |
| 11 | G2 | C | F | 2.00 | 0.02 | X | X | |
| 12 | G2 | C | F | 0.60 | 0.01 | X | X | |
| 13 | G2 | C | F | 0.80 | 0.02 | X | X | |
| 14 | G2 | C | F | 0.70 | 0.03 | X | X | |
| 15 | G2 | C | F | 0.80 | 0.03 | X | X | |
| 16 | G2 | C | F | 0.70 | 0.05 | X | X | |
| 17 | G2 | C | F | 3.40 | 0.10 | X | X | |
| 18 | G2 | C | F | 3.00 | 0.10 | X | X | |
| 19 | G2 | C | F | 1.00 | 0.10 | X | X | |
| 20 | G2 | C | F | 2.40 | 0.04 | X | X | Print Out |
| 21 | G2 | C | F | 0.90 | 0.02 | X | X | |
| 22 | G2 | C | F | 1.00 | 0.3 | | X | |

# MAS  Indirect TEM ANALYSIS  M18835-001

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-H-A | |
|---|---|---|---|---|---|---|---|---|
| 23 | G2 | C | F | 0.50 | 0.01 | X | X | |
| 24 | G2 | C | F | 1.70 | 0.02 | X | X | |
| 25 | G2 | C | F | 0.80 | 0.01 | X | X | |
| 26 | G2 | C | F | 0.60 | 0.01 | X | X | |
| 27 | G2 | C | B | 1.00 | 0.20 | X | X | |
| 28 | G2 | C | F | 1.30 | 0.02 | X | X | |
| 29 | G2 | C | F | 2.00 | 0.10 | X | X | |
| 30 | G2 | C | F | 3.60 | 0.02 | X | X | Print Out |
| 31 | G2 | C | F | 2.30 | 0.10 | X | X | |
| 32 | G2 | C | F | 0.70 | 0.10 | X | X | |
| 33 | G2 | C | F | 6.60 | 0.10 | X | X | |
| 34 | G2 | C | F | 3.30 | 0.10 | X | X | |
| 35 | G2 | C | F | 0.90 | 0.03 | X | X | |
| 36 | G2 | C | F | 2.00 | 0.20 | X | X | |
| 37 | G2 | C | F | 2.00 | 0.10 | X | X | |
| 38 | G2 | C | F | 4.50 | 0.10 | X | X | |
| 39 | G2 | C | F | 4.70 | 0.02 | X | X | |
| 40 | G2 | C | F | 0.80 | 0.01 | X | X | Print Out |
| 41 | G2 | C | F | 2.60 | 0.10 | X | X | |
| 42 | G2 | C | F | 0.80 | 0.04 | X | X | |
| 43 | G2 | C | F | 1.00 | 0.10 | X | X | |
| 44 | G2 | C | F | 2.30 | 0.10 | X | X | |
| 45 | G2 | C | F | 0.90 | 0.03 | X | X | |
| 46 | G2 | C | F | 2.70 | 0.10 | X | X | |
| 47 | G2 | C | F | 1.00 | 0.05 | X | X | |
| 48 | G2 | C | F | 0.70 | 0.02 | X | X | |
| 49 | G2 | C | F | 1.00 | 0.10 | X | X | |
| 50 | G2 | C | F | 0.90 | 0.10 | X | X | Print Out |
| 51 | ES-C7 | C | F | 0.90 | 0.01 | X | X | |
| 52 | C7 | C | F | 1.00 | 0.10 | X | X | |
| 53 | C7 | C | F | 0.90 | 0.10 | X | X | |
| 54 | C7 | C | B | 0.80 | 0.10 | X | X | |
| 55 | C7 | C | F | 1.00 | 0.10 | X | X | |
| 56 | C7 | C | F | 1.20 | 0.05 | X | X | |
| 57 | C7 | C | F | 0.90 | 0.01 | X | X | |
| 58 | C7 | C | F | 4.50 | 0.10 | X | X | |
| 59 | C7 | C | F | 2.70 | 0.02 | X | X | |
| 60 | C7 | C | F | 1.30 | 0.10 | X | X | Print Out |
| 61 | C7 | C | F | 1.20 | 0.10 | X | X | |
| 62 | C7 | C | F | 0.90 | 0.02 | X | X | |
| 63 | C7 | C | F | 1.70 | 0.10 | X | X | |
| 64 | C7 | C | F | 0.90 | 0.02 | X | X | |

# MAS Indirect TEM ANALYSIS M18835-001

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-H-A | |
|---|---|---|---|---|---|---|---|---|
| 65 | C7 | C | F | 0.70 | 0.10 | X | X | |
| 66 | C7 | C | F | 5.80 | 0.30 | X | X | |
| 67 | C7 | C | F | 1.00 | 0.03 | X | X | |
| 68 | C7 | C | F | 1.70 | 0.02 | X | X | |
| 69 | C7 | C | B | 0.90 | 0.20 | X | X | |
| 70 | C7 | C | F | 1.80 | 0.05 | X | X | Print Out |
| 71 | C7 | C | F | 0.80 | 0.10 | X | X | |
| 72 | C7 | C | F | 0.80 | 0.02 | X | X | |
| 73 | C7 | C | F | 1.90 | 0.10 | X | X | |
| 74 | C7 | C | F | 2.30 | 0.20 | X | X | |
| 75 | C7 | C | F | 1.00 | 0.04 | X | X | |
| 76 | C7 | C | B | 0.60 | 0.20 | X | X | |
| 77 | C7 | C | F | 0.80 | 0.10 | X | X | |
| 78 | C7 | C | F | 0.80 | 0.01 | X | X | |
| 79 | C7 | C | F | 6.00 | 0.02 | X | X | |
| 80 | C7 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 81 | C7 | C | B | 4.00 | 0.60 | X | X | |
| 82 | C7 | C | F | 1.80 | 0.10 | X | X | |
| 83 | C7 | C | F | 1.00 | 0.10 | X | X | |
| 84 | C7 | C | F | 0.90 | 0.03 | X | X | |
| 85 | C7 | C | F | 8.60 | 0.10 | X | X | |
| 86 | C7 | C | F | 2.60 | 0.10 | X | X | |
| 87 | C7 | C | F | 4.00 | 0.10 | X | X | |
| 88 | C7 | C | F | 1.40 | 0.10 | X | X | |
| 89 | C7 | C | F | 1.30 | 0.05 | X | X | |
| 90 | C7 | C | B | 2.00 | 0.30 | X | X | Print Out |
| 91 | C7 | C | F | 1.40 | 0.01 | X | X | |
| 92 | C7 | C | F | 1.00 | 0.10 | X | X | |
| 93 | C7 | C | F | 2.00 | 0.01 | X | X | |
| 94 | C7 | C | B | 2.00 | 0.30 | X | X | |
| 95 | C7 | C | F | 1.00 | 0.04 | X | X | |
| 96 | C7 | C | F | 0.90 | 0.10 | X | X | |
| 97 | C7 | C | F | 0.90 | 0.02 | X | X | |
| 98 | C7 | C | F | 1.20 | 3.00 | X | X | |
| 99 | C7 | C | F | 0.70 | 0.01 | X | X | |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  11:01
Cursor: 1.280keV = 1        ROI (SIKα) 1.660: 1.810=99
                            ROI (MGKα) 1.180: 1.330=66

0.000                              VFS = 32      10.240
   49      M18835-1 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  11:07
Cursor: 1.280keV = 2        ROI (SIKα) 1.660: 1.810=67
                            ROI (MGKα) 1.180: 1.330=44

0.000                              VFS = 32      10.240
   13      M18835-1 , CHRYSOTILE



```
MATERIALS ANALYTICAL SERVICES              TUE 23-DEC-97  11:15
Cursor: 1.280keV = 3        ROI (SIKα) 1.660: 1.810=33
                            ROI (MGKα) 1.180: 1.330=39
```

```
 0.000                              VFS = 16      10.240
    8    M18835-1 , CHRYSOTILE
```



```
MATERIALS ANALYTICAL SERVICES              TUE 23-DEC-97  12:07
Cursor: 1.280keV = 0        ROI (SIKα) 1.660: 1.810=27
                            ROI (MGKα) 1.180: 1.330=16
```

```
 0.000                              VFS = 16      10.240
   22    M18835-1 , CHRYSOTILE
```



MATERIALS ANALYTICAL SERVICES            TUE 23-DEC-97  12:10
Cursor: 1.280keV = 2        ROI (SIKα) 1.660: 1.810=64
                            ROI (MGKα) 1.180: 1.330=45

0.000                               VFS = 16        10.240
    8    M18835-1 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES            TUE 23-DEC-97  12:18
Cursor: 1.290keV = 4        ROI (SIKα) 1.660: 1.810=64
                            ROI (MGKα) 1.180: 1.330=62

0.000                               VFS = 16        10.240
   18s    M18835-1 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  12:24
Cursor: 1.290keV = 1          ROI (SIKα) 1.660: 1.810=39
                              ROI (MGKα) 1.180: 1.330=32

0.000                                   VFS = 16      10 240
   5     M18835-1 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  12:33
Cursor: 1.290keV = 3          ROI (SIKα) 1.660: 1.810=88
                              ROI (MGKα) 1.180: 1.330=60

0.000                                   VFS = 16      10.240
  295     M18835-1 , CHRYSOTILE

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710



# EXHIBIT N, PART 2



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  12:38
Cursor: 1.290KeV = 2          ROI (SIKα) 1.660: 1.810=113
                              ROI (MGKα) 1.180: 1.330=70

0.000                                   VFS = 16        10.240
    4    M18835-1 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  12:43
Cursor: 1.290KeV = 4          ROI (SIKα) 1.660: 1.810=73
                              ROI (MGKα) 1.180: 1.330=61

0.000                                   VFS = 16        10.240
    4    M18835-1 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS M18835-002

| CLIENT NAME: Materials Analytical Services | CLIENT SAMPLE ID: | HI-B |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 210    Liters | Date Analyzed: | 12/23/97 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100    KV |
| Sample type: | Air | Indicated Mag: | 25    KX |
| Analysis type: | Indirect Air | Screen Mag: | 20    KX |
| Grid Acceptance | YES    3 % | Grid box Number: | 5134 |

| | | | | |
|---|---|---|---|---|
| Str <5um: | 55 | Number of grids: | 2 | #1: 114   #3: 113 |
| Str ≥5um: | 5 | Number of openings: | 10 | #2: 112   #4: 114 |
| Total str: | 60 | | | |
| Str / cc > 5: | 9631 /cc | Average Grid Size: | 0.012825 | |
| | | Total Area Analyzed: | 0.128 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 19.263 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 1155.778 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B4-H7 | C | F | 1.00 | 0.10 | X | X | Print Out |
| 2 | H7 | C | F | 1.00 | 0.05 | X | X | |
| 3 | H7 | C | F | 0.70 | 0.02 | X | X | |
| 4 | H7 | C | F | 1.40 | 0.01 | X | X | |
| 5 | H7 | C | F | 1.30 | 0.10 | X | X | |
| 6 | H7 | C | F | 1.40 | 0.05 | X | X | |
| 7 | H7 | C | F | 1.50 | 0.04 | X | X | |
| 8 | R7 | C | F | 2.60 | 0.10 | X | X | |
| 9 | H7 | C | B | 1.30 | 0.20 | X | X | |
| 10 | H7 | C | F | 1.70 | 0.01 | X | X | Print Out |
| 11 | H7 | C | F | 1.90 | 0.10 | X | X | |
| 12 | C9 | C | F | 1.40 | 0.06 | X | X | |
| 13 | C9 | C | B | 5.00 | 0.40 | X | X | |
| 14 | C9 | C | F | 0.60 | 0.10 | X | X | |
| 15 | C9 | C | F | 1.40 | 0.10 | X | X | |
| 16 | C9 | C | F | 1.40 | 0.06 | X | X | |
| 17 | E9 | C | F | 3.10 | 0.10 | X | X | |
| 18 | E9 | C | M-B | 6.00 | 2.00 | X | X | |
| 19 | E9 | C | F | 0.70 | 0.04 | X | X | |
| 20 | E9 | C | F | 0.70 | 0.02 | X | X | Print Out |
| 21 | E9 | C | F | 4.00 | 0.20 | X | X | |
| 22 | E9 | C | F | 6.00 | 3.23 | X | X | |

# MAS Indirect TEM ANALYSIS M18835-002

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | H-B | |
|---|---|---|---|---|---|---|---|---|
| 23 | H2 | C | F | 1.00 | 0.05 | X | X | |
| 24 | H2 | C | F | 6.00 | 0.20 | X | X | |
| 25 | H2 | C | F | 1.30 | 0.10 | X | X | |
| 26 | H2 | C | F | 1.00 | 0.01 | X | X | |
| 27 | H2 | C | F | 5.00 | 0.20 | X | X | |
| 28 | I1 | C | B | 2.40 | 0.50 | X | X | |
| 29 | I1 | C | F | 1.30 | 0.10 | X | X | |
| 30 | I1 | C | F | 0.70 | 0.03 | X | X | Print Out |
| 31 | I1 | C | F | 3.80 | 0.10 | X | X | |
| 32 | J6 | C | F | 0.70 | 0.02 | X | X | |
| 33 | J6 | C | F | 0.80 | 0.10 | X | X | |
| 34 | J6 | C | F | 1.50 | 0.10 | X | X | |
| 35 | J6 | C | F | 3.70 | 0.10 | X | X | |
| 36 | J6 | C | B | 2.00 | 0.30 | X | X | |
| 37 | J6 | C | B | 1.50 | 0.20 | X | X | |
| 38 | J6 | C | F | 0.80 | 0.10 | X | X | |
| 39 | BS-H7 | C | F | 0.80 | 0.01 | X | X | |
| 40 | H7 | C | F | 1.60 | 0.10 | X | X | Print Out |
| 41 | H7 | C | F | 1.70 | 0.10 | X | X | |
| 42 | H7 | C | F | 1.00 | 0.10 | X | X | |
| 43 | H7 | C | F | 1.00 | 0.02 | X | X | |
| 44 | H7 | C | F | 0.70 | 0.02 | X | X | |
| 45 | H7 | C | F | 0.90 | 0.02 | X | X | |
| 46 | G8 | C | F | 1.80 | 0.10 | X | X | |
| 47 | G8 | C | F | 0.60 | 0.02 | X | X | |
| 48 | G8 | C | F | 0.90 | 0.01 | X | X | |
| 49 | G8 | C | F | 1.00 | 0.10 | X | X | |
| 50 | G8 | C | F | 2.60 | 0.05 | X | X | Print Out |
| 51 | G5 | C | F | 0.70 | 0.01 | X | X | |
| 52 | G5 | C | F | 0.60 | 0.03 | X | X | |
| 53 | G5 | C | F | 0.70 | 0.10 | X | X | |
| 54 | G5 | C | F | 2.80 | 0.10 | X | X | |
| 55 | G5 | C | B | 1.00 | 0.20 | X | X | |
| 56 | G5 | C | F | 0.70 | 0.01 | X | X | |
| 57 | I7 | C | F | 0.70 | 0.05 | X | X | |
| 58 | I7 | C | F | 1.70 | 0.02 | X | X | |
| 59 | I7 | C | F | 1.00 | 0.10 | X | X | |
| 60 | I7 | C | F | 1.20 | 0.02 | X | X | Print Out |

# MAS  Indirect TEM ANALYSIS   M18835-002

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-II-B |
|---|---|---|---|

Sample Comments:



```
MATERIALS ANALYTICAL SERVICES              TUE 23-DEC-97  14:31
Cursor: 1.260KeV = 10        ROI (SIKα) 1.660: 1.820=129
                             ROI (MGKα) 1.180: 1.340=86
```

```
0.000                                    VFS = 64      10.240
23       M16835-2 , CHRYSOTILE
```



```
MATERIALS ANALYTICAL SERVICES              TUE 23-DEC-97  14:40
Cursor: 1.320KeV = 4         ROI (SIKα) 1.660: 1.920=37
                             ROI (MGKα) 1.180: 1.340=21
```

```
0.000                                    VFS = 32      10.240
```



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  14:49
Cursor: 1.320keV = 6          ROI (SIKα) 1.660: 1.820=61
                              ROI (MGKα) 1.180: 1.340=47

0.000                              VFS = 32     10.240
   658     M18835-2 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  15:04
Cursor: 1.320keV = 4          ROI (SIKα) 1.660: 1.820=72
                              ROI (MGKα) 1.180: 1.340=58

0.000                              VFS = 32     10.240
   4     M18835-2 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                TUE 23-DEC-97  15:08
Cursor: 1.320KeV = 1        ROI (SIKα) 1.660: 1.820=25
                            ROI (MGKα) 1.180: 1.340=25

0.000                                   VFS = 32      10.240
    6    M18835-2 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                TUE 23-DEC-97  15:16
Cursor: 1.320KeV = 4        ROI (SIKα) 1.660: 1.820=63
                            ROI (MGKα) 1.180: 1.340=44

0.000                                   VFS = 64      10.240
   567    M18835-2 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  15:22
Cursor: 1.320KeV = 5        ROI (SIKα) 1.660: 1.820=44
                            ROI (MGKα) 1.180: 1.340=37

0.000                                VFS = 32      10.240
    14     M18935-2 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS   M18835-004

| CLIENT NAME: Materials Analytical Services | CLIENT SAMPLE ID: I-III-A-RH-L |
|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 42    Liters | Date Analyzed: | 12/22/97 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Air | Indicated Mag: | 25 KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 KX |
| Grid Acceptance | YES   2 % | Grid box Number: | 5134 |

| | | | | |
|---|---|---|---|---|
| Str <5um: | 29 | Number of grids: | 2 | #1: 113   #3: 115 |
| Str ≥5um: | 3 | Number of openings: | 10 | #2: 114   #4: 114 |
| Total str: | 32 | | | |
| Str / cc > 5: | 285.14 /cc | Average Grid Size: | 0.012996 | |
| | | Total Area Analyzed: | 0.130 | |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Detect cc: | 95.048 |
| | | | Total cc: | 3041.522 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D2-G3 | C | F | 2.00 | 0.05 | X | X | Print Out |
| 2 | G3 | C | F | 2.00 | 0.04 | X | X | |
| 3 | G3 | C | B | 8.00 | 0.40 | X | X | |
| 4 | G3 | C | C-F | 1.00 | 0.04 | X | X | |
| 5 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 6 | D2 | C | F | 0.60 | 0.03 | X | X | |
| 7 | D2 | C | F | 4.00 | 0.04 | X | X | |
| 8 | B5 | C | F | 0.60 | 0.03 | X | X | |
| 9 | B5 | C | F | 1.00 | 0.04 | X | X | |
| 10 | E7 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 11 | E7 | C | F | 1.00 | 0.04 | X | X | |
| 12 | G6 | C | F | 2.00 | 0.04 | X | X | |
| 13 | G6 | C | F | 0.60 | 0.03 | X | X | |
| 14 | C2-H4 | C | C-F | 3.00 | 0.04 | X | X | |
| 15 | H4 | C | C-F | 8.00 | 0.05 | X | X | |
| 16 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 17 | H4 | C | F | 0.80 | 0.04 | X | X | |
| 18 | F2 | C | F | 2.00 | 0.04 | X | X | |
| 19 | F2 | C | F | 1.00 | 0.04 | X | X | |
| 20 | B4 | C | B | 2.00 | 0.20 | X | X | Print Out |
| 21 | B4 | C | F | 2.00 | 0.01 | X | | |
| 22 | B4 | C | C-F | 1.00 | 0.04 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18835-004

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-II-A-RH-L | |
|---|---|---|---|---|---|---|---|---|
| 23 | B4 | C | C-B | 10.00 | 0.50 | X | X | |
| 24 | B4 | C | F | 2.00 | 0.04 | X | X | |
| 25 | B4 | C | F | 1.00 | 0.04 | X | X | |
| 26 | B4 | C | F | 2.00 | 0.05 | X | X | |
| 27 | B4 | C | B | 2.00 | 0.20 | X | X | |
| 28 | D7 | C | F | 1.00 | 0.03 | X | X | |
| 29 | D7 | C | F | 0.60 | 0.03 | X | X | |
| 30 | D7 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 31 | F8 | C | F | 1.00 | 0.04 | X | X | |
| 32 | F8 | C | M-F | 2.00 | 0.04 | X | X | |

Sample Comments:

MATERIALS ANALYTICAL SERVICES                    MON 22-DEC-97  17:06
Cursor: 0.060KeV = 0



0.000                                          VFS = 64      10.240
    15      H18835-004; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    MON 22-DEC-97  17:20
Cursor: 0.060keV = 0

0.000                                    VFS = 32      10 240
  37    M18835-004; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 22-DEC-97  17:44
Cursor: 0.060keV = 0

0.000                                   VFS = 16        10.240
   18      M18835-004; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 22-DEC-97  17:55
Cursor: 0 060KeV = 0

0.000                                    VFS = 16      10 240
  9     M18835-004; CHRYSOTILE

# MAS  Indirect TEM ANALYSIS   M18835-005

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | I-III-B-RH-R |
|---|---|---|---|---|

| | | |
|---|---|---|
| Sample Area/ Volume: | 42 Liters | |
| Filter Type: | MCE 47mm | |
| Pore size: | 0.45 | |
| Effective Filter Area: | 1297 | |
| Sample type: | Air | |
| Analysis type: | Indirect Air | |
| Grid Acceptance | YES   3 % | |

| | | |
|---|---|---|
| Date Analyzed: | 12/23/97 | |
| Analyst: | Mehrdad Motamedi | |
| Scope Number: | 3 | |
| Accelerating Voltage: | 100 | KV |
| Indicated Mag: | 25 | KX |
| Screen Mag: | 20 | KX |
| Grid box Number: | 5134 | |

| | |
|---|---|
| Str < 5um: | 89 |
| Str ≥ 5um: | 11 |
| Total str: | 100 |
| Str / cc > 5: | 1161.69 /cc |

| | | |
|---|---|---|
| Number of grids: | 2 | #1: 114  #3: 114 |
| Number of openings: | 9 | #2: 114  #4: 114 |

| | |
|---|---|
| Average Grid Size: | 0.012996 |
| Total Area Analyzed: | 0.117 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/ 4 | 1 | 400 |

Detect cc:  105.608
Total cc:  10560.840

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B6-H6 | C | F | 1.00 | 0.10 | X | X | Print Out |
| 2 | H6 | C | F | 2.00 | 0.05 | X | X | |
| 3 | H6 | C | F | 2.00 | 0.03 | X | X | |
| 4 | H6 | C | F | 0.50 | 0.10 | X | X | |
| 5 | H6 | C | F | 4.80 | 0.05 | X | X | |
| 6 | H6 | C | F | 8.60 | 0.10 | X | X | |
| 7 | H6 | C | F | 0.80 | 0.04 | X | X | |
| 8 | H6 | C | B | 2.00 | 0.30 | X | X | |
| 9 | H6 | C | F | 1.00 | 0.20 | X | X | |
| 10 | H6 | C | F | 2.30 | 0.02 | X | X | Print Out |
| 11 | G4 | C | F | 1.00 | 0.10 | X | X | |
| 12 | G4 | C | M-F | 0.60 | 0.10 | X | X | |
| 13 | G4 | C | B | 2.40 | 0.20 | X | X | |
| 14 | G4 | C | F | 0.50 | 0.05 | X | X | |
| 15 | G4 | C | B | 12.00 | 0.20 | X | X | |
| 16 | G4 | C | F | 3.00 | 0.10 | X | X | |
| 17 | G4 | C | F | 0.50 | 0.03 | X | X | |
| 18 | G4 | C | B | 1.30 | 0.30 | X | X | |
| 19 | G4 | C | F | 1.40 | 0.10 | X | X | |
| 20 | G4 | C | F | 8.00 | 0.10 | X | X | Print Out |
| 21 | G4 | C | F | 3.60 | 0.05 | X | X | |
| 22 | G4 | C | F | 1.00 | 0.03 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18835-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-HI-B-RH-R | |
|---|---|---|---|---|---|---|---|---|
| 23 | G4 | C | B | 4.00 | 0.30 | X | X | |
| 24 | G4 | C | F | 0.90 | 0.02 | X | X | |
| 25 | F2 | C | F | 0.80 | 0.04 | X | X | |
| 26 | F2 | C | F | 1.50 | 0.05 | X | X | |
| 27 | F2 | C | F | 2.00 | 0.01 | X | X | |
| 28 | F2 | C | F | 1.60 | 0.10 | X | X | |
| 29 | F2 | C | F | 1.40 | 0.01 | X | X | |
| 30 | D1 | C | F | 1.00 | 0.02 | X | X | Print Out |
| 31 | D1 | C | F | 1.00 | 0.10 | X | X | |
| 32 | D1 | C | F | 1.50 | 0.10 | X | X | |
| 33 | D1 | C | F | 1.40 | 0.05 | X | X | |
| 34 | D1 | C | F | 5.70 | 0.05 | X | X | |
| 35 | D1 | C | F | 1.70 | 0.02 | X | X | |
| 36 | D1 | C | B | 5.50 | 0.20 | X | X | |
| 37 | D1 | C | F | 1.40 | 0.10 | X | X | |
| 38 | D1 | C | B | 2.20 | 0.20 | X | X | |
| 39 | D1 | C | F | 0.60 | 0.02 | X | X | |
| 40 | D1 | C | F | 2.00 | 0.05 | X | X | Print Out |
| 41 | D1 | C | F | 0.80 | 0.05 | X | X | |
| 42 | C2 | C | F | 2.00 | 0.10 | X | X | |
| 43 | C2 | C | F | 5.50 | 0.10 | X | X | |
| 44 | C2 | C | B | 7.80 | 0.20 | X | X | |
| 45 | C2 | C | F | 0.90 | 0.10 | X | X | |
| 46 | C2 | C | F | 1.40 | 0.01 | X | X | |
| 47 | C2 | C | F | 1.00 | 0.10 | X | X | |
| 48 | C2 | C | B | 2.80 | 0.20 | X | X | |
| 49 | C2 | C | F | 1.00 | 0.02 | X | X | |
| 50 | C2 | C | F | 2.60 | 0.00 | X | X | Print Out |
| 51 | C2 | C | F | 2.00 | 0.10 | X | X | |
| 52 | C2 | C | F | 2.00 | 0.10 | X | X | |
| 53 | C2 | C | F | 2.70 | 0.03 | X | X | |
| 54 | C2 | C | B | 2.00 | 0.20 | X | X | |
| 55 | C2 | C | F | 0.90 | 0.02 | X | X | |
| 56 | C2 | C | F | 1.00 | 0.04 | X | X | |
| 57 | C2 | C | F | 2.00 | 0.02 | X | X | |
| 58 | C2 | C | F | 2.00 | 0.01 | X | X | |
| 59 | B7-H2 | C | F | 2.70 | 0.30 | X | X | |
| 60 | H2 | C | F | 2.00 | 0.01 | X | X | Print Out |
| 61 | H2 | C | B | 2.60 | 0.40 | X | X | |
| 62 | H2 | C | F | 1.00 | 0.10 | X | X | |
| 63 | H2 | C | B | 10.00 | 1.00 | | X | |
| 64 | H2 | C | F | 3.50 | 0.05 | X | X | |

# MAS Indirect TEM ANALYSIS M18835-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-HI-B-RH-R | |
|---|---|---|---|---|---|---|---|---|
| 65 | HZ | C | B | 2.60 | 0.20 | X | X | |
| 66 | HZ | C | B | 1.00 | 0.20 | X | X | |
| 67 | J4 | C | F | 2.30 | 0.02 | X | X | |
| 68 | J4 | C | F | 2.40 | 0.02 | X | X | |
| 69 | J4 | C | F | 1.00 | 0.10 | X | X | |
| 70 | J4 | C | F | 1.00 | 0.01 | X | X | Print Out |
| 71 | J4 | C | F | 12.00 | 0.06 | X | X | |
| 72 | J4 | C | F | 1.70 | 0.02 | X | X | |
| 73 | J4 | C | F | 1.00 | 0.10 | X | X | |
| 74 | J4 | C | F | 0.70 | 0.04 | X | X | |
| 75 | J4 | C | F | 2.00 | 0.04 | X | X | |
| 76 | J4 | C | F | 1.30 | 0.10 | X | X | |
| 77 | J4 | C | F | 1.00 | 0.10 | X | X | |
| 78 | I5 | C | M-F | 1.00 | 0.10 | X | X | |
| 79 | I5 | C | F | 1.00 | 0.10 | X | X | |
| 80 | I5 | C | F | 1.20 | 0.10 | X | X | Print Out |
| 81 | I5 | C | F | 2.00 | 0.10 | X | X | |
| 82 | I5 | C | F | 1.80 | 0.10 | X | X | |
| 83 | I5 | C | F | 0.70 | 0.02 | X | X | |
| 84 | I5 | C | F | 0.80 | 0.10 | X | X | |
| 85 | I5 | C | F | 2.00 | 0.10 | X | X | |
| 86 | I5 | C | F | 1.90 | 0.04 | X | X | |
| 87 | I5 | C | F | 0.80 | 0.02 | X | X | |
| 88 | G8 | C | F | 4.00 | 0.01 | X | X | |
| 89 | G8 | C | F | 1.00 | 0.04 | X | X | |
| 90 | G8 | C | F | 0.50 | 0.01 | X | X | Print Out |
| 91 | G8 | C | F | 1.40 | 0.10 | X | X | |
| 92 | G8 | C | F | 1.60 | 0.10 | X | X | |
| 93 | G8 | C | B | 0.50 | 0.10 | X | X | |
| 94 | G8 | C | F | 1.80 | 0.07 | X | X | |
| 95 | G8 | C | B | 6.00 | 1.50 | X | X | |
| 96 | G8 | C | F | 2.00 | 0.03 | X | X | |
| 97 | G8 | C | F | 2.00 | 0.05 | X | X | |
| 98 | G8 | C | F | 1.00 | 0.10 | X | X | |
| 99 | G8 | C | B | 5.30 | 0.20 | X | X | |
| 100 | G8 | C | F | 1.00 | 0.02 | X | X | Print Out |

Sample Comments:

# MAS   Indirect TEM ANALYSIS   M18835-005

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-8-RH-R |
|---|---|---|---|



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  15:51
Cursor: 1.320KeV = 2       ROI (SIKα) 1.660: 1.820=28
                           ROI (MGKα) 1.180: 1.340=23

0.000                              VFS = 32     10.240
   7    M18835-5 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  15:55
Cursor: 1.320KeV = 1       ROI (SIKα) 1.660: 1.820=30
                           ROI (MGKα) 1.180: 1.340=15

0.000                              VFS = 16     10.240
   8    M18835-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  15:59
Cursor: 1.320keV = 2          ROI (SIKα) 1.660: 1.820=43
                              ROI (MGKα) 1.180: 1.340=23

0.000                                    VFS = 16      10.240
    6    M18835-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:13
Cursor: 1.320keV = 2          ROI (SIKα) 1.660: 1.820=32
                              ROI (MGKα) 1.180: 1.340=27

0.000                                    VFS = 16      10.240
    7    M18835-5 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:18
Cursor: 1.320keV = 2          ROI (SIKα) 1.660: 1.820=30
                              ROI (MGKα) 1.180: 1.340=21



0.000                                  VFS = 16        10.240
   7    M18835-5 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:21
Cursor: 1.320keV = 1          ROI (SIKα) 1.660: 1.820=33
                              ROI (MGKα) 1.180: 1.340=34



0.000                                  VFS = 16        10.240
   3    M18835-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:31
Cursor: 1.320keV = 3          ROI (SIKα) 1.660: 1.820=48
                              ROI (MGKα) 1.180: 1.340=30

0.000                                    VFS = 16      10.240
1112     M18835-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:39
Cursor: 1.320keV = 2          ROI (SIKα) 1.660: 1.820=67
                              ROI (MGKα) 1.180: 1.340=43

0.000                                    VFS = 16      10.240
557     M18835-5 , CHRYSOTILE







MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  16:50
Cursor: 1.320KeV = 0          ROI (SIKα) 1.660: 1.820=38
                              ROI (MGKα) 1.180: 1.340=19

0.000                                    VFS = 16      10.240
  6    M18835-5 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS  M18835-006

| | | | | |
|---|---|---|---|---|
| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | I-III-C-WL-L |

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 42  Liters | Date Analyzed: | 12/23/97 | |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES   3 % | Grid box Number: | 5134 | |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 34 | Number of grids: | 2 | #1: 112  #3: 112 |
| Str ≥ 5um: | 0 | Number of openings: | 10 | #2: 112  #4: 114 |
| Total str: | 34 | | | |
| Str / cc > 5: | 0.00 /cc | Average Grid Size: | 0.012656 | |
| | | Total Area Analyzed: | 0.127 | |

| Filter used | Dilution | Burden Factor | | |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Detect cc: | 97.601 |
| | | | Total cc: | 3318.434 |

| Str# | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E6-B6 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 2 | B6 | C | F | 0.60 | 0.04 | X | X | |
| 3 | B6 | C | F | 2.00 | 0.03 | X | X | |
| 4 | B6 | C | F | 0.70 | 0.10 | X | X | |
| 5 | B6 | C | F | 1.20 | 0.10 | X | X | |
| 6 | B6 | C | F | 1.40 | 0.10 | X | X | |
| 7 | B6 | C | B | 2.00 | 0.20 | X | X | |
| 8 | D5 | C | F | 3.00 | 0.10 | X | X | |
| 9 | D5 | C | F | 0.90 | 0.10 | X | X | |
| 10 | E3 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 11 | Fi | C | F | 1.50 | 0.10 | X | X | |
| 12 | Fi | C | F | 0.60 | 0.02 | X | X | |
| 13 | G3 | C | F | 1.00 | 0.05 | X | X | |
| 14 | G3 | C | F | 1.00 | 0.02 | X | X | |
| 15 | G3 | C | F | 0.70 | 0.02 | X | X | |
| 16 | G3 | C | F | 1.00 | 0.10 | X | X | |
| 17 | E7-E3 | C | F | 0.30 | 0.02 | X | X | |
| 18 | G7 | C | F | 4.50 | 0.30 | X | X | |
| 19 | G7 | C | B | 1.00 | 0.20 | X | X | |
| 20 | G7 | C | F | 4.60 | 0.05 | X | X | Print Out |
| 21 | G7 | C | F | 1.00 | 0.02 | X | X | |
| 22 | G7 | C | F | 0.70 | 0.70 | X | X | |

# MAS   Indirect TEM ANALYSIS   M18835-006

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-C-WL-L |
|---|---|---|---|---|---|---|---|---|
| 23 | G7 | C | F | 2.40 | 0.10 | X | X | |
| 24 | H8 | C | F | 1.50 | 0.02 | X | X | |
| 25 | H8 | C | B | 4.00 | 0.20 | X | X | |
| 26 | H8 | C | F | 1.00 | 0.10 | X | X | |
| 27 | H8 | C | F | 0.90 | 0.06 | X | X | |
| 28 | H8 | C | F | 1.70 | 0.02 | X | X | |
| 29 | I5 | C | M-F | 4.60 | 0.10 | X | X | |
| 30 | I5 | C | F | 2.00 | 0.07 | X | X | Print Out |
| 31 | J7 | C | F | 1.00 | 0.10 | X | X | |
| 32 | J7 | C | F | 1.40 | 0.10 | X | X | |
| 33 | J7 | C | F | 2.40 | 0.02 | X | X | |
| 34 | J7 | C | B | 4.50 | 0.40 | X | X | |

Sample Comments:

MATERIALS ANALYTICAL SERVICES               TUE 23-DEC-97  17:11
Cursor: 1.260KeV = 0          ROI (SIKα) 1.660: 1.820=24
                              ROI (MGKα) 1.180: 1.340=14



0.000                                        VFS = 32      10.240
    14    M18835-6 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES               TUE 23-DEC-97  17:23
Cursor: 1.260KeV = 3          ROI (SIKα) 1.660: 1.820=23
                              ROI (MGKα) 1.180: 1.340=26



0.000                                        VFS = 32      10.240
    12    M18835-6 , CHRYSOTILE



4    M18835-6 , CHRYSOTILE



59    M18835-6 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS  M18835-007

| CLIENT NAME: Materials Analytical Services | CLIENT SAMPLE ID: I-III-D-WL-R |
|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 42    Liters | Date Analyzed: | 12/23/97 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100    KV |
| Sample type: | Air | Indicated Mag: | 25    KX |
| Analysis type: | Indirect Air | Screen Mag: | 20    KX |
| Grid Acceptance | YES    3 % | Grid box Number: | 5134 |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 38 | Number of grids: | 2 | #1: 113  #3: 113 |
| Str ≥ 5um: | 5 | Number of openings: | 10 | #2: 114  #4: 116 |
| Total str: | 43 | | | |
| Str / cc > 5: | 475.37  /cc | Average Grid Size: | 0.012995 | |
| | | Total Area Analyzed: | 0.130 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 95.055 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 4087.360 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E5-E9 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 2 | E9 | C | F | 2.00 | 0.04 | X | X | |
| 3 | E9 | C | C-F | 4.00 | 0.04 | X | X | |
| 4 | E9 | C | B | 4.00 | 0.20 | X | X | |
| 5 | H6 | C | F | 2.00 | 0.04 | X | X | |
| 6 | H6 | C | F | 4.00 | 0.05 | X | X | |
| 7 | H6 | C | C-F | 1.00 | 0.03 | X | X | |
| 8 | H6 | C | F | 1.00 | 0.03 | X | X | |
| 9 | H6 | C | F | 1.00 | 0.04 | X | X | |
| 10 | H6 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 11 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 12 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 13 | H4 | C | F | 1.50 | 0.03 | X | X | |
| 14 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 15 | H4 | C | F | 1.50 | 0.03 | X | X | |
| 16 | D5 | C | F | 3.00 | 0.04 | X | X | |
| 17 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 18 | D5 | C | F | 2.00 | 0.04 | X | X | |
| 19 | D5 | C | F | 3.00 | 0.04 | X | X | |
| 20 | D5 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 21 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 22 | D5 | C | F | 7.0 | 0.05 | X | X | |

# MAS Indirect TEM ANALYSIS     M18835-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-D-WL-R | |
|---|---|---|---|---|---|---|---|---|
| 23 | C3 | C | F | 1.00 | 0.04 | X | X | |
| 24 | C3 | C | F | 1.50 | 0.04 | X | X | |
| 25 | E4-H8 | C | F | 1.00 | 0.04 | X | X | |
| 26 | H8 | C | F | 0.60 | 0.03 | X | X | |
| 27 | H8 | C | M-F | 3.00 | 0.04 | X | X | |
| 28 | H8 | C | F | 4.00 | 0.04 | X | X | |
| 29 | H8 | C | F | 1.00 | 0.04 | X | X | |
| 30 | D7 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 31 | D7 | C | F | 2.00 | 0.04 | X | X | |
| 32 | D7 | C | F | 10.00 | 0.05 | X | X | |
| 33 | B5 | C | C-F | 2.00 | 0.04 | X | X | |
| 34 | B5 | C | B | 2.00 | 0.20 | X | X | |
| 35 | B5 | C | F | 2.00 | 0.04 | X | X | |
| 36 | C3 | C | F | 4.00 | 0.04 | X | X | |
| 37 | C3 | C | F | 5.00 | 0.04 | X | X | |
| 38 | E2 | C | F | 2.00 | 0.04 | X | X | |
| 39 | E2 | C | F | 2.00 | 0.04 | X | X | |
| 40 | E2 | C | F | 3.00 | 0.04 | X | X | Print Out |
| 41 | E2 | C | F | 5.00 | 0.04 | X | X | |
| 42 | E2 | C | F | 1.00 | 0.04 | X | X | |
| 43 | E2 | C | F | 10.00 | 0.05 | X | X | |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97   09:18
Cursor: 0.060KeV = 0

0.000                                        VFS = 32    10 240
     20      M18335-007; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  09:29
Cursor: 0.000KeV = 0

0.000                              VFS = 32      10.240
    49    M18835-007; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  09:45
Cursor: 0.060keV = 0

0.000                              VFS = 32     10.240
    35    M18835-007; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    TUE 23-DEC-97  10:03
Cursor: 0.060keV = 0

0.000                                        VFS = 16      10.240
29        M18835-007; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 23-DEC-97  10:49
Cursor: 0.060keV = 0

0.000                              VFS = 32    10.240
36      M18835-007; CHRYSOTILE

## LABORATORY BLANK

Result

AS JOB NUMBER: M 18835

#G.O./grids counted

GRID ORIENTATION: (1) 4 (2) F

Avg. G.O. area

ANALYST AND DATE: AT

Grid Opening 113 µm² x 114 µm²

Measurement 114 µm² x 114 µm²

**Record result in blanks notebook and place sheet in project file.**

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | B3-28 | | MSP | | | | | |
| | N10 | | MSD | | | | | |
| | E8 | | MSP | | | | | |
| | D6 | | MSP | | | | | |
| | B6 | | MSD | | | | | |
| | B4-N9 | | MSD | | | | | |
| | E7 | | MSD | | | | | |
| | G4 | | MSD | | | | | |
| | E5 | | MSD | | | | | |
| | F2 | | MSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

Client Code: 90196

| | | | |
|---|---|---|---|
| MAS ID: | M18852 | Client Job No: | none given |
| Client Name: | Materials Analytical Services | Client PO: | none given |
| Project Name: | Clean-Up Ford Bendix Brakes | Date In: | 12/23/97 |
| Logged By: | denise mazzaferro | DateDue: | 1/2/98 |

## TRANSPORT INFORMATION:

| | | | |
|---|---|---|---|
| Submitted By: | | Documents | coc |
| Delivery By: | Bill Longo | | |
| Received By: | | Comments for COC: | |
| Condition: | good | | |

## CONTACT INFORMATION:

| | | | | |
|---|---|---|---|---|
| Contact | Bill Longo | Work Phone: | (770) 448-3200 | Ext |
| Title   First Name   Last Name: | Suffix | Other Phone | | Ext |
| William   Longo | | Fax: | (770) 368-8256 | |

## SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | II-I-A | 1320 | Liters | | | |
| 002 | II-I-B | 1320 | Liters | | | |
| 003 | II-I-C | 1320 | Liters | | | |
| 004 | II-II-A | 100 | Liters | | | |
| 005 | II-II-B | 100 | Liters | | | |
| 006 | II-II-C | 100 | Liters | | | |
| 007 | II-III-A-RHR | 20 | Liters | | | |
| 008 | II-III-B-RHL | 20 | Liters | | | |
| 009 | II-III-C-WLR | 20 | Liters | | | |
| 010 | II-III-D-WLL | 20 | Liters | | | |

## SIGNATURES

RECEIVED BY:

REVIEWED BY:

PREPARED BY:

ANALYZED BY:

REPORTED BY:

DEPOSED BY:

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710

# EXHIBIT N, PART 3

# TEM CLEARANCE AIR SAMPLING DATA SHEET

**MAS**

3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

Co. Name: MAS
Address: _____

PH: _____
FAX: _____

Project Number: _____
Project Name: _____
Work Area Description: _____
Project Representative: _____
Sampling Date: 12/22/97 & 12/23/97
Sheet ____ of ____

| Date | Sample No. | Sample Location | Sample Type | Sampling Times (Minutes) | | | Flow Rate (Liters Per Minute) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Start | Stop | Duration | Before | After | Average |
| 12/22/97 | II-I-A | IW14 | BackgroundQ | 11:10 | 1:22 | 132 min | 10 L/min | | |
| '' | II-I-B | IW14 | BackgroundQ | 11:10 | 1:22 | 132 min | 10 L/min | | |
| '' | II-I-C | OW14 | Background | 11:10 | 1:22 | 132 min | 10 L/min | | |
| 12/23/97 | II-II-A | IW14 | Area | 11:24 | 11:34 | 10 min | 2 L/min | | |
| '' | II-II-B | IW14 | Area | 11:24 | 11:34 | 10 min | 2 L/min | | |
| '' | II-II-C | OW14 | Area | 11:24 | 11:34 | 10 min | 10 L/min | | |
| '' | II-III-A(R14) | IW14 | Personnel | 11:24 | 11:34 | 10 min | 2 L/min | | |
| 12/23/97 | II-III-B(R14) | IW14 | Personnel | 11:24 | 11:34 | 10 min | 2 L/min | | |
| '' | II-III-C(R14) | IW14 | Personnel | 11:24 | 11:34 | 10 min | 2 L/min | | |
| '' | II-III-D(R14) | IW14 | Personnel | 11:24 | 11:34 | 10 min | 2 L/min | | |
| 12/23/97 | II-IV-A (R14) | Fabric | | | | | | | |
| '' | II-IV-B (R14) | Fabric | | | | | | | |

## CHAIN OF CUSTODY

| | Initial Shipment Date: 12/23/97 | Mode of Transfer | Log-in Date | Received By |
|---|---|---|---|---|
| First Transfer By: | | | 12-23-97 | |
| Second Transfer To: | | | | |
| Third Transfer To: | | | | |



**ITEM: SAMPLE DATA**

MAS

| Prep SOP#: | MT-010 |
| Prep Status: | Complete |
| Sample Type: | Air |
| Analysis Type: | Indirect Air |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

M18852

prep date: 12/26/97    Prep Tech: denise mazzaferro

**Archival Information**

Slides: 139    Filters:    Bottles: 558    Cld_box: 51-43

Archive Comments:

Disposal Comments:

| Sample Number | Sample ID Location | Area | | Filter Portion | Total Susp | Filtered Volumes in ml #1 | #2 | #3 | #4 | #5 | #6 | #7 | Sample Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | lab blank 12/26/97 | 0 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 001 | HH-A | 1320 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 002 | HH-B | 1320 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 003 | HH-C | 1320 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 004 | HH- | 100 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |
| 005 | HH-B | 100 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |
| 006 | HH-C | 100 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 007 | HH-C-RHR | 20 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |
| 008 | HH-C-RHL | 20 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |
| 009 | HH-C-WLR | 20 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |
| 010 | HH-C-WLL | 20 | Liters | 1/4 | 100 | 1 | 10 | 50 | 0 | 0 | 0 | 0 | |

Reprep Dates

Raleigh Office:
6 Hutton Street • Suite 101
Raleigh, NC 27606
(919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(770) 448-3200 • FAX (770) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP FORD DEN DIE ANALE_ SAMPLE NUMBER: _M118852-001_

SAMPLE DATE: _____ ANALYSIS DATE: _12/30/97_ ANALYST: _C.R.S.L_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _TI-T-A_

PUMP SER. # _____

CALIB. DATE _____

START     STOP     TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_1120_ Sample Volume = FR X T   (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_5_ Total Fibers Counted   (FCS)
      in Sample

_100_ Total Fields Counted   (FLS)
      in Sample

_0_ Total Fibers Counted   (FCB)
      in Field Blank

_100_ Total Fields Counted   (FLB)
      in Field Blank

_385_ Area of _25_ mm Filter . (AF)

_0.00785_ Graticule Field Area   (GFA)
      in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{6.4} \quad F/mm^2$$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
      IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{<0.00} \quad F/cc$$

NOTES: _____ _<50 = 7 F100s/mm²_ _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: CLEAN-UP FORD DENDER PLAKES    SAMPLE NUMBER: N18852-002

SAMPLE DATE: _____    ANALYSIS DATE: 12/30/97    ANALYST: L.R.G.M

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. __I - I - B__

PUMP SER. # _____

CALIB. DATE _____

START    STOP    TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)    (FR)

_____ Sample Duration in Min.    (T)

__1320__ Sample Volume = FR X T    (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

$7\frac{1}{2}$ Total Fibers Counted    (FCS)
        in Sample

__101__ Total Fields Counted    (FLS)
        in Sample

__0__ Total Fibers Counted    (FCB)
        in Field Blank

__100__ Total Fields Counted    (FLB)
        in Field Blank

__385__ Area of __25__ mm Filter.    (AF)

__0.00785__ Graticule Field Area    (GFA)
        in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLS}}{GFA}$$

$$E = \underline{9-6} \quad F/mm^2$$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{0.003} \quad F/cc$$

NOTES: _____

3977 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP FORD BENDIX BRAKES_  SAMPLE NUMBER: _M18852-004_

SAMPLE DATE: _____  ANALYSIS DATE: _12/30/97_  ANALYST: _G.B. Gld_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _II-II-A_

| | | | | | |
|---|---|---|---|---|---|
| 6 | 6.5 | 9 | 8 | 7.5 | |
| 10 | 9.5 | 8 | 5 | 12 | 10 |
| 11 | 8 | 8 | 4 | 8.5 | |
| 9 | 8 | 10.5 | 7.5 | 13 | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.  (T)

_100_  Sample Volume = FR X T    (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_169_  Total Fibers Counted      (FCS)
         in Sample

_20_   Total Fields Counted      (FLS)
         in Sample

_0_    Total Fibers Counted      (FCB)
         in Field Blank

_100_  Total Fields Counted      (FLB)
         in Field Blank

_385_  Area of _25_ mm Filter .  (AF)

_0.00785_ Graticule Field Area   (GFA)
         in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS - FCB}{FLS \quad FLB}}{GFA}$$

E = _1076.4_ F/mm²
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
         IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

C = _4.144_ F/cc

NOTES: _HEAVILY LOADED_

3577 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ©

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS
PROJECT NAME: _CLEANUP FORD DEMON BRAKES_  SAMPLE NUMBER: _718852-005_
SAMPLE DATE: _____  ANALYSIS DATE: _12/30/97_  ANALYST: _W.B.Cohn_

***********************************************************

| 10.5 | 8 | 8 | 6 | 8.5 |
|------|-----|---|-----|-----|
| 4 | 9 | 6 | 7 | 6.5 |
| 7.5 | 7. | 6 | 7.5 | 6.5 |
| 10 | 8.5 | 8 | 5 | 9.5 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

SAMPLE ID. ____ _II - II - B_ _____

PUMP SER. # _____
CALIB. DATE _____
START      STOP       TIME
***********************************************
_____ Pump Flow Rate (L/Min)   (FR)
_____ Sample Duration in Min.  (T)
_100_ Sample Volume = FR X T     (V)
***********************************************
_149_ Total Fibers Counted      (FCS)
          in Sample
_20_  Total Fields Counted      (FLS)
          in Sample
_0_   Total Fibers Counted      (FCB)
          in Field Blank
_110_ Total Fields Counted      (FLB)
          in Field Blank
_385_ Area of _25_ mm Filter .(AF)
_0.00785_ Graticule Field Area   (GFA)
          in sq. mm
***********************************************
CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _949.0_ F/mm$^2$
***********************************************
CALCULATION OF FIBER CONCENTRATION (C)
          IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

C = _3.654_ F/CC

PROJECT: _____ HEAVILY LOADED _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ©

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP FORD REMIX BARKES_   SAMPLE NUMBER: _5718852-40 7_

SAMPLE DATE: _____  ANALYSIS DATE: _12/30/97_  ANALYST: _W.H. Sahl_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _II -III-A-RHR_

| | | | | | |
|---|---|---|---|---|---|
| 2 | 4 | 7.5 | 5 | 7 | |
| 3.5 | 6 | 3.5 | 4 | 6 | 10 |
| 3 | 4.5 | 6 | 4 | 6.5 | |
| 5 | 5.5 | 4 | 2 | 10 | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_20_ Sample Volume = FR X T   (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_100_ Total Fibers Counted   (FCS)
in Sample

_20_ Total Fields Counted   (FLS)
in Sample

_0_ Total Fibers Counted   (FCB)
in Field Blank

_100_ Total Fields Counted   (FLB)
in Field Blank

_385_ Area of _25_ mm Filter   (AF)

_0.00785_ Graticule Field Area   (GFA)
in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E =$ _636.9_ $F/mm^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$C =$ _12.261_ F/cc

NOTES: _____ _HEAVY LOADING_ _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEANUP FORD DCHOIX DRAKES_  SAMPLE NUMBER: _1718852-008_
SAMPLE DATE: _____  ANALYSIS DATE: _12/30/97_  ANALYST: _W.R.Guhl_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _II-III-B-RHL_

| 3 | 9 | 6 | 4.5 | 6.5 | |
|---|---|---|-----|-----|----|
| 4 | 4 | 3 | 7 | 5.5 | 10 |
| 4 | 7 | 3 | 5 | 1 | |
| 7 | 5 | 5 | 7 | 3 | 20 |
| 5 | | | | | |
| | | | | | 30 |
| | | | | | |
| | | | | | 40 |
| | | | | | |
| | | | | | 50 |
| | | | | | |
| | | | | | 60 |
| | | | | | |
| | | | | | 70 |
| | | | | | |
| | | | | | 80 |
| | | | | | |
| | | | | | 90 |
| | | | | | |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START     STOP     TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.  (T)

_20_ Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_104.5_ Total Fibers Counted  (FCS)
        in Sample

_21_ Total Fields Counted  (FLS)
        in Sample

_0_ Total Fibers Counted  (FCB)
        in Field Blank

_100_ Total Fields Counted  (FLB)
        in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
        in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _633.9_  F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

C = _12.203_  F/cc

NOTES: _AGENT CONTINUE_

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP. FORD BENDIX BRAKES_    SAMPLE NUMBER: _171885 2-009_

SAMPLE DATE: _____    ANALYSIS DATE: _12/30/97_    ANALYST: _W.S.G.L._

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 5.5 | 3 | 3.5 | 4.5 | 5.5 | |
| 4 | 1 | 5.5 | 3.5 | 4.5 | 10 |
| 5 | 2 | 3 | 4 | 9.5 | |
| 8.5 | 7 | 8 | 6.5 | 5.5 | 20 |
| 9 | | | | | |
| | | | | | 30 |
| | | | | | |
| | | | | | 40 |
| | | | | | |
| | | | | | 50 |
| | | | | | |
| | | | | | 60 |
| | | | | | |
| | | | | | 70 |
| | | | | | |
| | | | | | 80 |
| | | | | | |
| | | | | | 90 |
| | | | | | |
| | | | | | 100 |

SAMPLE ID. _II - III - C - WLR_

PUMP SER. # _____

CALIB. DATE _____

START       STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)    (FR)

_____ Sample Duration in Min.    (T)

__20__ Sample Volume = FR X T    (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_108.5_ Total Fibers Counted    (FCS)
        in Sample

_21_ Total Fields Counted    (FLS)
        in Sample

_0_ Total Fibers Counted    (FCB)
        in Field Blank

_100_ Total Fields Counted    (FLB)
        in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area    (GFA)
          in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \_6\,5\,8.\,2\_ \; F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
          IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \_12.670\_ \; F/cc$$

NOTES: ___CEMENT COATING_____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256

 MATERIALS ANALYTICAL SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP FORD BENOIS BRAKES_   SAMPLE NUMBER: _17/8852-010_
SAMPLE DATE: _____  ANALYSIS DATE: _12/30/87_  ANALYST: _W. B. Gull_

**************************************************************************

| 6 | 1.5 | 3 | 3 | 5 |
|---|-----|---|---|---|
| 3.5 | 5.5 | 2 | 1 | 6 |
| 3 | 4 | — | 3.5 | 5 |
| 1.5 | 6.5 | 4 | 4 | 4 |
| 4 | 1 | 1 | 3 | 4 |
| 4 | 4 | 2 | 1 | 5 |

SAMPLE ID. _MAS_
_II-III-0-WLL_

PUMP SER. # _____
CALIB. DATE _____
START     STOP     TIME
*********************************************

_____ Pump Flow Rate (L/Min)  (FR)
_____ Sample Duration in Min.  (T)
_20_ Sample Volume = FR X T  (V)
*********************************************

_101_ Total Fibers Counted  (FCS)
         in Sample
_30_ Total Fields Counted  (FLS)
         in Sample
_0_ Total Fibers Counted  (FCB)
         in Field Blank
_100_ Total Fields Counted  (FLB)
         in Field Blank
_385_ Area of _25_ mm Filter .(AF)
_0.00785_ Graticule Field Area  (GFA)
         in sq. mm
*********************************************

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E =$ _428.9_ $F/mm^2$
*********************************************

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$C =$ _8.256_ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP FORD BENDIX BRAKES_   SAMPLE NUMBER: _1718152-BLANK_

SAMPLE DATE: _____   ANALYSIS DATE: _12/31/97_   ANALYST: _U.R.S.D._

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _LAB BLANK_

PUMP SER. # _____

CALIB. DATE _____

START     STOP     TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_____ Sample Volume = FR X T   (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_0_ Total Fibers Counted   (FCS)
in Sample

_100_ Total Fields Counted   (FLS)
in Sample

_____ Total Fibers Counted   (FCB)
in Field Blank

_____ Total Fields Counted   (FLB)
in Field Blank

_____ Area of _____ mm Filter . (AF)

_____ Graticule Field Area   (GFA)
in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _____ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

C = _____ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256

# MAS  Indirect TEM ANALYSIS   M18852-001

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | 04-A |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 1320  Liters | Date Analyzed: | 12/29/97 | |
| Filter Type: | MCE 47mm | Analyst: | William Stark | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES    4 % | Grid box Number: | 5143 | |

| | | |
|---|---|---|
| Str < 5um: | 0 | |
| Str ≥ 5um: | 0 | |
| Total str: | 0 | |
| Str / cc > 5: | 0.00 | /cc |

| | | | | |
|---|---|---|---|---|
| Number of grids: | 2 | #1: 115 | #3: 114 | |
| Number of openings: | 10 | #2: 112 | #4: 114 | |
| Average Grid Size: | 0.012938 | | | |
| Total Area Analyzed: | 0.129 | | | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.030 |
|---|---|---|---|---|
| 1/ 4 | 1 | 4 | Total cc: | 0.000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | E4-A3 | | NSD | 0.00 | 0.00 | | | |
| | B7 | | NSD | 0.00 | 0.00 | | | |
| | F9 | | NSD | 0.00 | 0.00 | | | |
| | I7 | | NSD | 0.00 | 0.00 | | | |
| | H3 | | NSD | 0.00 | 0.00 | | | |
| | E5-A6 | | NSD | 0.00 | 0.00 | | | |
| | F5 | | NSD | 0.00 | 0.00 | | | |
| | J9 | | NSD | 0.00 | 0.00 | | | |
| | B4 | | NSD | 0.00 | 0.00 | | | |
| | H3 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS Indirect TEM ANALYSIS    M18852-002

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID: | II-I-B |
|---|---|---|---|
| Sample Area/ Volume: | 1320   Liters | Date Analyzed: | 1/2/98 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Molamedi |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES    2 % | Grid box Number: | 5143 |

| Str < 5um: | 0 |
|---|---|
| Str ≥ 5um: | 0 |
| Total str: | 0 |
| Str / cc > 5: | 0.0000   /cc |

| Number of grids: | 2 | #1: | 114 | #3: | 114 |
|---|---|---|---|---|---|
| Number of openings: | 10 | #2: | 114 | #4: | 114 |

| Average Grid Size: | 0.012996 |
|---|---|
| Total Area Analyzed: | 0.130 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.0302 |
|---|---|---|---|---|
| 1/ 4 | 1 | 4 | Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | D4-C3 | | NSD | 0.00 | 0.00 | | | |
| | B4 | | NSD | 0.00 | 0.00 | | | |
| | D8 | | NSD | 0.00 | 0.00 | | | |
| | H7 | | NSD | 0.00 | 0.00 | | | |
| | G3 | | NSD | 0.00 | 0.00 | | | |
| | D5-H8 | | NSD | 0.00 | 0.00 | | | |
| | D7 | | NSD | 0.00 | 0.00 | | | |
| | C4 | | NSD | 0.00 | 0.00 | | | |
| | E2 | | NSD | 0.00 | 0.00 | | | |
| | I3 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS Indirect TEM ANALYSIS    M18852-004

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | II-II-A |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 100 Liters | Date Analyzed: | 12/30/97 |
| Filter Type: | MCE 47mm | Analyst: | William Stark |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Air | Indicated Mag: | 25 KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 KX |
| Grid Acceptance | YES  2 % | Grid box Number: | 5143 |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 98 | Number of grids: | 1 | #1: 115   #3: 113 |
| Str ≥ 5um: | 8 | Number of openings: | 1 | #2: 115   #4: 113 |
| Total str: | 106 | | | |
| Str / cc > 5: | 3193.3523 /cc | Average Grid Size: | 0.012997 | |
| | | Total Area Analyzed: | 0.013 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 399.1690 |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Total cc: | 42311.9181 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E2-D10 | C | F | 1.60 | 0.02 | X | X | Print Out |
| 2 | D10 | C | B | 0.90 | 0.14 | X | X | |
| 3 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 4 | D10 | C | F | 1.20 | 0.02 | X | X | |
| 5 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 6 | D10 | C | B | 1.40 | 0.15 | X | X | |
| 7 | D10 | C | F | 1.80 | 0.02 | X | X | |
| 8 | D10 | C | B | 1.20 | 0.20 | X | X | |
| 9 | D10 | C | F | 4.60 | 0.01 | X | X | |
| 10 | D10 | C | B | 2.20 | 0.18 | X | X | |
| 11 | D10 | C | B | 4.90 | 0.12 | X | X | Print Out |
| 12 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 13 | D10 | C | F | 2.20 | 0.02 | X | X | |
| 14 | D10 | C | F | 3.80 | 0.02 | X | X | |
| 15 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 16 | D10 | C | F | 1.00 | 0.02 | X | X | |
| 17 | D10 | C | F | 1.80 | 0.01 | X | X | |
| 18 | D10 | C | F | 1.80 | 0.02 | X | X | |
| 19 | D10 | C | B | 4.20 | 0.20 | X | X | |
| 20 | D10 | C | F | 2.80 | 0.01 | X | X | |
| 21 | D10 | C | F | 3.50 | 0.03 | X | X | Print Out |
| 22 | D10 | C | B | 2.80 | 0.10 | X | X | |

# MAS Indirect TEM ANALYSIS M18852-004

| CLIENT NAME: | Materials Analytical Services | | | | | | CLIENT SAMPLE ID: | II-II-A |
|---|---|---|---|---|---|---|---|---|
| 23 | D10 | C | F | 1.20 | 0.02 | X | X | |
| 24 | D10 | C | B | 1.80 | 0.10 | X | X | |
| 25 | D10 | C | F | 3.00 | 0.02 | X | X | |
| 26 | D10 | C | B | 0.90 | 0.18 | X | X | |
| 27 | D10 | C | F | 2.20 | 0.01 | X | X | |
| 28 | D10 | C | F | 0.80 | 0.02 | X | X | |
| 29 | D10 | C | F | 4.20 | 0.01 | X | X | |
| 30 | D10 | C | F | 8.60 | 0.01 | X | X | |
| 31 | D10 | C | F | 1.20 | 0.02 | X | X | Print Out |
| 32 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 33 | D10 | C | B | 5.80 | 0.08 | X | X | |
| 34 | D10 | C | F | 4.20 | 0.01 | X | X | |
| 35 | D10 | C | B | 1.20 | 0.16 | X | X | |
| 36 | D10 | C | F | 1.80 | 0.02 | X | X | |
| 37 | D10 | C | B | 2.40 | 0.10 | X | X | |
| 38 | D10 | C | F | 1.40 | 0.02 | X | X | |
| 39 | D10 | C | F | 0.90 | 0.04 | X | X | |
| 40 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 41 | D10 | C | F | 2.40 | 0.02 | X | X | Print Out |
| 42 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 43 | D10 | C | F | 0.80 | 0.02 | X | X | |
| 44 | D10 | C | F | 1.20 | 0.02 | X | X | |
| 45 | D10 | C | F | 3.20 | 0.01 | X | X | |
| 46 | D10 | C | F | 1.80 | 0.01 | X | X | |
| 47 | D10 | C | F | 2.60 | 0.02 | X | X | |
| 48 | D10 | C | B | 2.20 | 0.20 | X | X | |
| 49 | D10 | C | B | 1.00 | 0.20 | X | X | |
| 50 | D10 | C | F | 2.00 | 0.01 | X | X | |
| 51 | D10 | C | B | 1.80 | 0.12 | X | X | Print Out |
| 52 | D10 | C | F | 3.20 | 0.01 | X | X | |
| 53 | D10 | C | B | 0.90 | 0.10 | X | X | |
| 54 | D10 | C | F | 1.60 | 0.01 | X | X | |
| 55 | D10 | C | B | 2.20 | 0.18 | X | X | |
| 56 | D10 | C | B | 3.00 | 0.20 | X | X | |
| 57 | D10 | C | B | 1.80 | 0.20 | X | X | |
| 58 | D10 | C | B | 2.80 | 0.10 | X | X | |
| 59 | D10 | C | B | 4.00 | 0.12 | X | X | |
| 60 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 61 | D10 | C | F | 1.80 | 0.02 | X | X | Print Out |
| 62 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 63 | D10 | C | F | 0.30 | 0.1 | X | X | |
| 64 | D10 | C | F | 1.00 | 0.02 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18852-004

| CLIENT NAME: | Materials Analytical Services | | | | CLIENT SAMPLE ID: | | II-II-A | |
|---|---|---|---|---|---|---|---|---|
| 65 | D10 | C | F | 1.20 | 0.01 | X | X | |
| 66 | D10 | C | F | 4.00 | 0.01 | X | X | |
| 67 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 68 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 69 | D10 | C | F | 1.00 | 0.01 | X | X | |
| 70 | D10 | C | F | 3.20 | 0.02 | X | X | |
| 71 | D10 | C | F | 6.80 | 0.02 | X | X | Print Out |
| 72 | D10 | C | B | 6.80 | 0.18 | X | X | |
| 73 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 74 | D10 | C | F | 0.60 | 0.02 | X | X | |
| 75 | D10 | C | F | 4.20 | 0.02 | X | X | |
| 76 | D10 | C | F | 5.60 | 0.02 | X | X | |
| 77 | D10 | C | B | 2.80 | 0.18 | X | X | |
| 78 | D10 | C | F | 1.20 | 0.02 | X | X | |
| 79 | D10 | C | B | 4.20 | 0.20 | X | X | |
| 80 | D10 | C | F | 0.90 | 0.01 | X | X | |
| 81 | D10 | C | F | 1.00 | 0.02 | X | X | Print Out |
| 82 | D10 | C | F | 1.00 | 0.01 | X | X | |
| 83 | D10 | C | B | 5.20 | 0.10 | X | X | |
| 84 | D10 | C | B | 2.20 | 0.20 | X | X | |
| 85 | D10 | C | B | 3.60 | 0.18 | X | X | |
| 86 | D10 | C | F | 1.80 | 0.02 | X | X | |
| 87 | D10 | C | F | 7.00 | 0.01 | X | X | |
| 88 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 89 | D10 | C | F | 1.00 | 0.00 | X | X | |
| 90 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 91 | D10 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 92 | D10 | C | F | 6.40 | 0.01 | X | X | |
| 93 | D10 | C | F | 1.00 | 0.02 | X | X | |
| 94 | D10 | C | F | 0.90 | 0.02 | X | X | |
| 95 | D10 | C | B | 1.20 | 0.20 | X | X | |
| 96 | D10 | C | F | 1.80 | 0.01 | X | X | |
| 97 | D10 | C | B | 1.80 | 0.20 | X | X | |
| 98 | D10 | C | F | 0.90 | 0.01 | X | X | |

Sample Comments:







MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  09:39
Cursor: 1.270KeV = 2        ROI (SIKα) 1.660: 1.810=72
                            ROI (MGKα) 1.180: 1.330=43

0.000                              VFS = 16        10.240
    3     M18852-4 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  09:51
Cursor: 1.270KeV = 3        ROI (SIKα) 1.660: 1.810=64
                            ROI (MGKα) 1.180: 1.330=48

0.000                              VFS = 16        10.240

3     M18852-4 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              TUE 30-DEC-97  10:03
Cursor: 1.270KeV = 0          ROI (SIKα) 1.660: 1.810=43
                              ROI (MGKα) 1.180: 1.330=26

0.000                              VFS = 16      10.240

2     M18852-4 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              TUE 30-DEC-97  10:18
Cursor: 1.270KeV = 1          ROI (SIKα) 1.660: 1.810=56
                              ROI (MGKα) 1.180: 1.330=39

0.000                              VFS = 16      10.240

2     M18853-4   CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  10:36
Cursor: 1.270KeV = 4          ROI (SIKα) 1.660: 1.810=60
                              ROI (MGKα) 1.180: 1.330=52

0.000                              VFS = 16      10.240
    4    M18852-4 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  10:48
Cursor: 1.270KeV = 1          ROI (SIKα) 1.660: 1.810=61
                              ROI (MGKα) 1.180: 1.330=53

0.000                              VFS = 32      10.240
    4    M18852-4 , CHRYSOTILE







# MAS  Indirect TEM ANALYSIS   M18852-005

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | II-II-B |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Sample Area/ Volume: | 100 | Liters | Date Analyzed: | 12/30/97 | |
| Filter Type: | MCE 47mm | | Analyst: | William Stark | |
| Pore size: | 0.45 | | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | | Screen Mag: | 20 | KX |
| Grid Acceptance | YES | 2 % | Grid box Number: | 5143 | |

| | | | | | |
|---|---|---|---|---|---|
| Str < 5um: | 91 | Number of grids: | 2 | #1: 115 | #3: 112 |
| Str ≥ 5um: | 19 | Number of openings: | 3 | #2: 113 | #4: 112 |
| Total str: | 110 | | | | |
| Str / cc > 5: | 2573.11 | /cc | Average Grid Size: | 0.012770 | |
| | | | Total Area Analyzed: | 0.038 | |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1 / 4 | 1 | 400 | Detect cc: | 135.427 |
| | | | Total cc: | 14896.955 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | A6-E10 | C | F | 4.00 | 0.02 | X | X | Print Out |
| 2 | E10 | C | F | 2.20 | 0.01 | X | X | |
| 3 | E10 | C | F | 12.00 | 0.04 | X | X | |
| 4 | E10 | C | F | 6.20 | 0.04 | X | X | |
| 5 | E10 | C | B | 2.80 | 0.20 | X | X | |
| 6 | E10 | C | F | 0.90 | 0.04 | X | X | |
| 7 | E10 | C | B | 8.00 | 0.10 | X | X | |
| 8 | E10 | C | B | 1.80 | 0.10 | X | X | |
| 9 | E10 | C | F | 1.90 | 0.04 | X | X | |
| 10 | E10 | C | F | 2.20 | 0.02 | X | X | |
| 11 | E10 | C | B | 3.80 | 0.20 | X | X | Print Out |
| 12 | E10 | C | F | 0.90 | 0.02 | X | X | |
| 13 | E10 | C | B | 1.00 | 0.14 | X | X | |
| 14 | E10 | C | F | 3.80 | 0.01 | X | X | |
| 15 | E10 | C | F | 1.00 | 0.02 | X | X | |
| 16 | E10 | C | F | 4.60 | 0.01 | X | X | |
| 17 | E10 | C | F | 3.00 | 0.02 | X | X | |
| 18 | E10 | C | F | 3.20 | 0.02 | X | X | |
| 19 | E10 | C | B | 2.00 | 0.10 | X | X | |
| 20 | E10 | C | B | 2.80 | 0.20 | X | X | |
| 21 | E10 | C | F | 0.90 | 0.04 | X | X | Print Out |
| 22 | E10 | C | B | 1.30 | 0.10 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18852-005

| CLIENT NAME: | Materials Analytical Services | | | | CLIENT SAMPLE ID: | | II-II-B | |
|---|---|---|---|---|---|---|---|---|
| 23 | E10 | C | B | 8.20 | 0.12 | X | X | |
| 24 | E10 | C | B | 4.20 | 0.14 | X | X | |
| 25 | E10 | C | F | 4.60 | 0.02 | X | X | |
| 26 | E10 | C | F | 1.20 | 0.02 | X | X | |
| 27 | E10 | C | F | 8.20 | 0.02 | X | X | |
| 28 | E10 | C | F | 5.60 | 0.02 | X | X | |
| 29 | E10 | C | F | 2.00 | 0.02 | X | X | |
| 30 | E10 | C | B | 6.80 | 0.20 | X | X | |
| 31 | E10 | C | F | 2.00 | 0.02 | X | X | Print Out |
| 32 | E10 | C | F | 2.20 | 0.01 | X | X | |
| 33 | E10 | C | F | 0.90 | 0.04 | X | X | |
| 34 | E10 | C | F | 7.60 | 0.02 | X | X | |
| 35 | G7 | C | F | 5.20 | 0.02 | X | X | |
| 36 | G7 | C | F | 2.80 | 0.01 | X | X | |
| 37 | G7 | C | F | 2.00 | 0.02 | X | X | |
| 38 | G7 | C | B | 5.80 | 0.10 | X | X | |
| 39 | G7 | C | F | 2.60 | 0.01 | X | X | |
| 40 | G7 | C | B | 3.20 | 0.18 | X | X | |
| 41 | G7 | C | F | 1.40 | 0.02 | X | X | Print Out |
| 42 | G7 | C | F | 1.90 | 0.02 | X | X | |
| 43 | G7 | C | F | 4.80 | 0.01 | X | X | |
| 44 | G7 | C | F | 3.20 | 0.02 | X | X | |
| 45 | G7 | C | B | 4.80 | 0.10 | X | X | |
| 46 | G7 | C | B | 4.20 | 0.12 | X | X | |
| 47 | G7 | C | B | 3.80 | 0.20 | X | X | |
| 48 | G7 | C | B | 1.60 | 0.10 | X | X | |
| 49 | G7 | C | B | 3.40 | 0.18 | X | X | |
| 50 | G7 | C | F | 0.90 | 0.01 | X | X | |
| 51 | G7 | C | F | 2.60 | 0.02 | X | X | Print Out |
| 52 | G7 | C | F | 6.20 | 0.02 | X | X | |
| 53 | G7 | C | F | 1.80 | 0.02 | X | X | |
| 54 | G7 | C | F | 2.80 | 0.01 | X | X | |
| 55 | G7 | C | F | 1.00 | 0.04 | X | X | |
| 56 | G7 | C | B | 3.80 | 0.10 | X | X | |
| 57 | G7 | C | F | 3.60 | 0.01 | X | X | |
| 58 | G7 | C | F | 4.20 | 0.01 | X | X | |
| 59 | G7 | C | F | 0.90 | 0.01 | X | X | |
| 60 | G7 | C | F | 1.80 | 0.02 | X | X | |
| 61 | G7 | C | B | 4.00 | 0.10 | X | X | Print Out |
| 62 | G7 | C | F | 1.50 | 0.01 | X | X | |
| 63 | G7 | C | B | 3.60 | 0.18 | X | X | |
| 64 | G7 | C | B | 2.60 | 0.20 | X | X | |

# MAS Indirect TEM ANALYSIS M18852-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | 11-11-B | |
|---|---|---|---|---|---|---|---|---|
| 65 | G7 | C | B | 4.40 | 0.10 | X | X | |
| 66 | G7 | C | F | 0.90 | 0.02 | X | X | |
| 67 | G7 | C | F | 1.40 | 0.02 | X | X | |
| 68 | G7 | C | F | 2.80 | 0.02 | X | X | |
| 69 | G7 | C | B | 2.20 | 0.20 | X | X | |
| 70 | G7 | C | F | 1.00 | 0.02 | X | X | |
| 71 | G7 | C | B | 4.40 | 0.30 | X | X | Print Out |
| 72 | G7 | C | F | 1.20 | 0.02 | X | X | |
| 73 | G7 | C | F | 1.80 | 0.02 | X | X | |
| 74 | G7 | C | F | 3.60 | 0.02 | X | X | |
| 75 | G7 | C | F | 4.30 | 0.02 | X | X | |
| 76 | G7 | C | F | 4.20 | 0.01 | X | X | |
| 77 | G7 | C | F | 2.00 | 0.01 | X | X | |
| 78 | G7 | C | F | 1.00 | 0.02 | X | X | |
| 79 | A7-D5 | C | B | 6.00 | 0.12 | X | X | |
| 80 | D5 | C | F | 0.90 | 0.02 | X | X | |
| 81 | D5 | C | B | 1.80 | 0.10 | X | X | Print Out |
| 82 | D5 | C | F | 1.40 | 0.01 | X | X | |
| 83 | D5 | C | F | 5.20 | 0.01 | X | X | |
| 84 | D5 | C | F | 2.00 | 0.02 | X | X | |
| 85 | D5 | C | F | 2.20 | 0.02 | X | X | |
| 86 | D5 | C | B | 1.00 | 0.18 | X | X | |
| 87 | D5 | C | F | 3.20 | 0.02 | X | X | |
| 88 | D5 | C | B | 6.80 | 0.12 | X | X | |
| 89 | D5 | C | F | 8.40 | 0.01 | X | X | |
| 90 | D5 | C | B | 2.00 | 0.20 | X | X | |
| 91 | D5 | C | B | 0.90 | 0.14 | X | X | Print Out |
| 92 | D5 | C | B | 4.00 | 0.10 | X | X | |
| 93 | D5 | C | B | 6.40 | 0.20 | X | X | |
| 94 | D5 | C | B | 2.80 | 0.18 | X | X | |
| 95 | D5 | C | F | 7.60 | 0.01 | X | X | |
| 96 | D5 | C | F | 1.80 | 0.02 | X | X | |
| 97 | D5 | C | F | 0.90 | 0.01 | X | X | |
| 98 | D5 | C | F | 4.00 | 0.01 | X | X | |
| 99 | D5 | C | F | 0.90 | 0.02 | X | X | |
| 100 | D5 | C | F | 1.30 | 0.02 | X | X | |
| 101 | D5 | C | F | 1.60 | 0.02 | X | X | Print Out |
| 102 | D5 | C | F | 2.20 | 0.04 | X | X | |
| 103 | D5 | C | F | 6.80 | 0.04 | X | X | |
| 104 | D5 | C | F | 3.60 | 0.04 | X | X | |
| 105 | D5 | C | B | 3.60 | 0.20 | X | X | |
| 106 | D5 | C | F | 4.80 | 0.04 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18852-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | II-II-B |
|---|---|---|---|---|---|---|---|---|
| 107 | D5 | C | F | 5.40 | 0.04 | X | X | |
| 108 | D5 | C | F | 1.80 | 0.02 | X | X | |
| 109 | D5 | C | F | 1.20 | 0.02 | X | X | |
| 110 | D5 | C | F | 2.80 | 0.01 | X | X | Print Out |

Sample Comments:



MATERIALS ANALYTICAL SERVICES           TUE 30-DEC-97  11:57
Cursor: 1.270keV = 6        ROI (SIKα) 1.660: 1.810=199
                            ROI (MGKα) 1.180: 1.330=135

0.000                                VFS = 64        10.240
  12    M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES           TUE 30-DEC-97  12:16
Cursor: 1.270keV = 4        ROI (SIKα) 1.660: 1.810=54
                            ROI (MGKα) 1.180: 1.330=47

0.000                                VFS = 16        10.240
   2    M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  12:29
Cursor: 1.270keV = 3        ROI (SIKα) 1.660: 1.810=62
                            ROI (MGKα) 1.180: 1.330=44

0.000                              VFS = 32      10.240
   3      M18852-5 ; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  12:38
Cursor: 1.270keV = 7        ROI (SIKα) 1.660: 1.810=83
                            ROI (MGKα) 1.180: 1.330=72

0.000                              VFS = 32      10.240
   3      M18852-5 , CHRYSOTILE



5    M18852-5 , CHRYSOTILE



5    M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  18:19
Cursor: 1.270keV = 5        ROI (SIKα) 1.660: 1.810=93
                            ROI (MGKα) 1.180: 1.330=56

0.000                                    VFS = 32      10.240
  3       M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  13:33
Cursor: 1.270keV = 3        ROI (SIKα) 1.660: 1.810=75
                            ROI (MGKα) 1.180: 1.330=50

0.000                                    VFS = 16      10.240
  3       M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES           TUE 30-DEC-97  13:47
Cursor: 1.270keV = 3          ROI (SIKα) 1.660: 1.810=92
                              ROI (MGKα) 1.180: 1.330=65

0.000                                    VFS = 32      10.240
    4     M18952-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES           TUE 30-DEC-97  13:59
Cursor: 1.270keV = 11         ROI (SIKα) 1.660: 1.810=111
                              ROI (MGKα) 1.180: 1.330=94

0.000                                    VFS = 32      10.240
    5     M18952-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          - TUE 30-DEC-97  14:14
Cursor: 1.270keV = 3          ROI (SIKα) 1.660: 1.810=70
                              ROI (MGKα) 1.180: 1.330=52

0.000                                   VFS = 16      10.240
   2     M18852-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 30-DEC-97  14:27
Cursor: 1.270keV = 3          ROI (SIKα) 1.660: 1.810=73
                              ROI (MGKα) 1.180: 1.330=54

0.000                                   VFS = 16      10.240
   2     M18852-5 , CHRYSOTILE

# MAS  Indirect TEM ANALYSIS   M18852-007

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | B-III-A-RHR |
|---|---|---|---|---|
| Sample Area/ Volume: | 20      Liters | Date Analyzed: | 12/31/97 | |
| Filter Type: | MCE 47mm | Analyst: | William Stark | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES   2 % | Grid box Number: | 5143 | |

| | | | | |
|---|---|---|---|---|
| Str  < 5um: | 89 | Number of grids: | 2 | #1: 114   #3: 115 |
| Str  ≥ 5um: | 14 | Number of openings: | 7 | #2: 115   #4: 114 |
| Total  str: | 103 | | | |
| Str / cc > 5: | 3957.28 | /cc | Average Grid Size: | 0.013110 |
| | | | Total Area Analyzed: | 0.092 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 282.663 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 29114.308 |

| Str# | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D6-H3 | C | F | 3.00 | 0.02 | X | X | Print Out |
| 2 | H3 | C | B | 2.60 | 0.10 | X | X | |
| 3 | H3 | C | F | 1.60 | 0.01 | X | X | |
| 4 | H3 | C | B | 3.00 | 0.10 | X | X | |
| 5 | H3 | C | F | 0.30 | 0.00 | X | X | |
| 6 | H3 | C | F | 8.00 | 0.02 | X | X | |
| 7 | H3 | C | F | 1.80 | 0.02 | X | X | |
| 8 | H3 | C | B | 2.00 | 0.30 | X | X | |
| 9 | H3 | C | B | 3.40 | 0.18 | X | X | |
| 10 | H3 | C | F | 0.90 | 0.02 | X | X | |
| 11 | H3 | C | F | 1.00 | 0.02 | X | X | Print Out |
| 12 | H3 | C | F | 2.20 | 0.02 | X | X | |
| 13 | H3 | C | F | 6.40 | 0.02 | X | X | |
| 14 | H3 | C | F | 1.00 | 0.01 | X | X | |
| 15 | H3 | C | F | 0.90 | 0.02 | X | X | |
| 16 | H3 | C | B | 1.00 | 0.08 | X | X | |
| 17 | H3 | C | F | 1.20 | 0.02 | X | X | |
| 18 | C6 | C | F | 2.00 | 0.02 | X | X | |
| 19 | C6 | C | F | 1.20 | 0.02 | X | X | |
| 20 | C6 | C | F | 4.00 | 0.02 | X | X | |
| 21 | C6 | C | F | 3.50 | 0.02 | X | X | Print Out |
| 22 | C6 | C | F | 14.00 | 0.04 | X | X | |

# MAS  Indirect TEM ANALYSIS   M18852-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | II-III-A-RHR | |
|---|---|---|---|---|---|---|---|---|
| 23 | C6 | C | B | 8.60 | 0.18 | X | X | |
| 24 | C6 | C | F | 0.90 | 0.01 | X | X | |
| 25 | C6 | C | F | 1.40 | 0.02 | X | X | |
| 26 | C6 | C | F | 2.80 | 0.01 | X | X | |
| 27 | C6 | C | F | 5.60 | 0.02 | X | X | |
| 28 | C6 | C | B | 6.40 | 0.08 | X | X | |
| 29 | C6 | C | F | 2.00 | 0.02 | X | X | |
| 30 | C6 | C | F | 1.20 | 0.02 | X | X | |
| 31 | C6 | C | F | 1.00 | 0.02 | X | X | Print Out |
| 32 | C6 | C | B | 4.40 | 0.20 | X | X | |
| 33 | G8 | C | F | 1.00 | 0.02 | X | X | |
| 34 | G8 | C | F | 1.20 | 0.01 | X | X | |
| 35 | G8 | C | F | 0.90 | 0.02 | X | X | |
| 36 | G8 | C | F | 2.20 | 0.02 | X | X | |
| 37 | G8 | C | F | 1.00 | 0.02 | X | X | |
| 38 | G8 | C | B | 1.60 | 0.10 | X | X | |
| 39 | G8 | C | B | 2.20 | 0.10 | X | X | |
| 40 | G8 | C | F | 0.90 | 0.01 | X | X | |
| 41 | G8 | C | F | 1.80 | 0.02 | X | X | Print Out |
| 42 | D7-G3 | C | F | 0.90 | 0.02 | X | X | |
| 43 | G3 | C | F | 1.00 | 0.02 | X | X | |
| 44 | G3 | C | F | 3.60 | 0.02 | X | X | |
| 45 | G3 | C | B | 4.80 | 0.10 | X | X | |
| 46 | G3 | C | F | 1.90 | 0.02 | X | X | |
| 47 | G3 | C | F | 2.80 | 0.02 | X | X | |
| 48 | G3 | C | F | 1.20 | 0.02 | X | X | |
| 49 | G3 | C | B | 7.40 | 0.12 | X | X | |
| 50 | G3 | C | B | 1.20 | 0.10 | X | X | |
| 51 | G3 | C | F | 3.80 | 0.02 | X | X | Print Out |
| 52 | G3 | C | F | 2.20 | 0.01 | X | X | |
| 53 | G3 | C | B | 1.80 | 0.02 | X | X | |
| 54 | G3 | C | F | 1.40 | 0.02 | X | X | |
| 55 | G3 | C | F | 0.90 | 0.01 | X | X | |
| 56 | G3 | C | F | 5.20 | 0.02 | X | X | |
| 57 | G3 | C | F | 1.80 | 0.02 | X | X | |
| 58 | G3 | C | F | 1.20 | 0.02 | X | X | |
| 59 | G3 | C | F | 0.90 | 0.02 | X | X | |
| 60 | H4 | C | F | 1.20 | 0.02 | X | X | |
| 61 | H4 | C | F | 2.40 | 0.02 | X | X | Print Out |
| 62 | H4 | C | F | 5.50 | 0.01 | X | X | |
| 63 | H4 | C | F | 4.20 | 0.02 | X | X | |
| 64 | H4 | C | F | 3.80 | 0.02 | X | X | |

# MAS Indirect TEM ANALYSIS M18852-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | II-III-A-RHR | |
|---|---|---|---|---|---|---|---|---|
| 65 | H4 | C | F | 6.40 | 0.01 | X | X | |
| 66 | H4 | C | B | 2.20 | 0.12 | X | X | |
| 67 | H4 | C | B | 0.90 | 0.10 | X | X | |
| 68 | H4 | C | F | 1.20 | 0.02 | X | X | |
| 69 | H4 | C | F | 1.00 | 0.02 | X | X | |
| 70 | H4 | C | F | 2.80 | 0.02 | X | X | |
| 71 | H4 | C | F | 1.40 | 0.02 | X | X | Print Out |
| 72 | H4 | C | B | 0.90 | 0.08 | X | X | |
| 73 | H4 | C | F | 0.90 | 0.02 | X | X | |
| 74 | H4 | C | F | 2.80 | 0.01 | X | X | |
| 75 | I7 | C | F | 7.20 | 0.02 | X | X | |
| 76 | I7 | C | F | 3.60 | 0.01 | X | X | |
| 77 | I7 | C | B | 1.00 | 0.18 | X | X | |
| 78 | I7 | C | F | 1.00 | 0.02 | X | X | |
| 79 | I7 | C | B | 5.20 | 0.20 | X | X | |
| 80 | I7 | C | F | 4.00 | 0.02 | X | X | |
| 81 | I7 | C | F | 1.20 | 0.02 | X | X | Print Out |
| 82 | I7 | C | F | 0.90 | 0.01 | X | X | |
| 83 | I7 | C | F | 1.00 | 0.02 | X | X | |
| 84 | I7 | C | F | 2.80 | 0.02 | X | X | |
| 85 | I7 | C | B | 3.00 | 0.18 | X | X | |
| 86 | I7 | C | F | 5.60 | 0.02 | X | X | |
| 87 | I7 | C | F | 4.20 | 0.01 | X | X | |
| 88 | I7 | C | F | 1.80 | 0.02 | X | X | |
| 89 | I7 | C | F | 1.20 | 0.02 | X | X | |
| 90 | I7 | C | B | 0.90 | 0.10 | X | X | |
| 91 | I7 | C | B | 1.40 | 0.10 | X | X | Print Out |
| 92 | J2 | C | B | 4.80 | 0.12 | X | X | |
| 93 | J2 | C | F | 2.00 | 0.02 | X | X | |
| 94 | J2 | C | F | 0.90 | 0.01 | X | X | |
| 95 | J2 | C | F | 1.20 | 0.02 | X | X | |
| 96 | J2 | C | F | 12.00 | 0.02 | X | X | |
| 97 | J2 | C | F | 1.40 | 0.02 | X | X | |
| 98 | J2 | C | F | 1.00 | 0.02 | X | X | |
| 99 | J2 | C | B | 2.20 | 0.10 | X | X | |
| 100 | J2 | C | F | 3.60 | 0.02 | X | X | |
| 101 | J2 | C | B | 1.20 | 0.08 | X | X | Print Out |
| 102 | J2 | C | F | 1.40 | 0.02 | X | X | |
| 103 | J2 | C | F | 1.00 | 0.02 | X | X | |

# MAS   Indirect TEM ANALYSIS   M18852-007

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | II-III-A-RHR |
|---|---|---|---|

Sample Comments:



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  10:12
Cursor: 1.270KeV = 6        ROI (SIKα) 1.660: 1.810=87
                            ROI (MGKα) 1.180: 1.330=66

0.000                              VFS = 16     10.240
    3    M18852-7 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  10:22
Cursor: 1.270KeV = 4        ROI (SIKα) 1.660: 1.810=91
                            ROI (MGKα) 1.180: 1.330=70

0.000                              VFS = 32     10.240
    3.    M18852-7 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  10:37
Cursor: 1.270KeV = 4        ROI (SIKα) 1.660: 1.810=86
                            ROI (MGKα) 1.180: 1.330=65

0.000                              VFS = 32      10.240
   3    M18852-7 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  10:49
Cursor: 1.270KeV = 2        ROI (SIKα) 1.660: 1.810=51
                            ROI (MGKα) 1.180: 1.330=44

0.000                              VFS = 16      10.240
   1    M18852-7 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  11:14
Cursor: 1.270keV = 2        ROI (SIKα) 1.660: 1.810=67
                            ROI (MGKα) 1.180: 1.330=64

0.000                              VFS = 16      10.240
  2     M18852-7 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  11:30
Cursor: 1.270keV = 5        ROI (SIKα) 1.660: 1.810=63
                            ROI (MGKα) 1.180: 1.330=47

0.000                              VFS = 16      10.240
  2     M18852-7 , CHRYSOTILE







MATERIALS ANALYTICAL SERVICES            WED 31-DEC-97  11:43
Cursor: 1.270KeV = 3        ROI (SIKα) 1.660: 1.810=77
                            ROI (MGKα) 1.180: 1.330=42

0.000                                    VFS = 16    10.240
   3      M18852-7 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES            WED 31-DEC-97  11:57
Cursor: 1.270KeV = 6        ROI (SIKα) 1.660: 1.810=99
                            ROI (MGKα) 1.180: 1.330=69

0.000                                    VFS = 32    10.240
   3      M18852-7 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 31-DEC-97  13:00
Cursor: 1.270KeV = 4          ROI (SIKα) 1.660: 1.810=85
                              ROI (MGKα) 1.180: 1.330=63

0.000                                      VFS = 16      10.240
   3      M18852-7 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS  M18852-008

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | II-III-B-RHL |
|---|---|---|---|---|
| Sample Area/Volume: | 20 Liters | Date Analyzed: | 1/2/08 | |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES  3 % | Grid box Number: | 5143 | |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 63 | Number of grids: 2 | #1: 114 | #3: 113 |
| Str ≥5um: | 11 | Number of openings: 10 | #2: 113 | #4: 113 |
| Total str: | 74 | | | |
| Str / cc > 5: | 2224.7866 /cc | Average Grid Size: | 0.012826 | |
| | | Total Area Analyzed: | 0.128 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 202.2533 |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Total cc: | 14966.7459 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E1-A9 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 2 | A9 | C | F | 3.70 | 0.10 | X | X | |
| 3 | A9 | C | M-F | 0.90 | 0.10 | X | X | |
| 4 | A9 | C | F | 4.00 | 0.10 | X | X | |
| 5 | A9 | C | F | 0.50 | 0.02 | X | X | |
| 6 | A9 | C | F | 1.00 | 0.04 | X | X | |
| 7 | A9 | C | F | 2.00 | 0.10 | X | X | |
| 8 | A9 | C | F | 1.00 | 0.10 | X | X | |
| 9 | C2 | C | F | 0.60 | 0.05 | X | X | |
| 10 | C2 | C | F | 0.60 | 0.06 | X | X | Print Out |
| 11 | C2 | C | F | 1.00 | 0.03 | X | X | |
| 12 | C2 | C | F | 2.30 | 0.05 | X | X | |
| 13 | C2 | C | F | 7.00 | 0.10 | X | X | |
| 14 | B6 | C | F | 2.30 | 0.10 | X | X | |
| 15 | B6 | C | F | 3.60 | 0.20 | X | X | |
| 16 | B6 | C | F | 1.00 | 0.10 | X | X | |
| 17 | B6 | C | F | 0.70 | 0.01 | X | X | |
| 18 | B6 | C | F | 1.60 | 0.03 | X | X | |
| 19 | B6 | C | F | 0.90 | 0.01 | X | X | |
| 20 | H2 | C | F | 4.00 | 0.07 | X | X | Print Out |
| 21 | H2 | C | F | 1.00 | 0.05 | X | X | |
| 22 | H2 | C | F | 0.80 | 0.01 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18852-008

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | II-III-B-RHL | |
|---|---|---|---|---|---|---|---|---|---|
| 23 | H2 | C | F | 1.00 | 0.01 | X | X | | |
| 24 | H2 | C | F | 0.80 | 0.02 | X | X | | |
| 25 | H2 | C | F | 8.20 | 0.10 | X | X | | |
| 26 | H2 | C | B | 2.60 | 0.40 | X | X | | |
| 27 | H2 | C | B | 1.00 | 0.20 | X | X | | |
| 28 | I9 | C | F | 2.70 | 0.10 | X | X | | |
| 29 | I9 | C | F | 1.30 | 0.10 | X | X | | |
| 30 | I9 | C | F | 1.00 | 0.10 | X | X | Print Out | |
| 31 | I9 | C | F | 2.50 | 0.20 | X | X | | |
| 32 | I9 | C | F | 0.80 | 0.01 | X | X | | |
| 33 | I9 | C | F | 0.90 | 0.01 | X | X | | |
| 34 | I9 | C | F | 0.60 | 0.10 | X | X | | |
| 35 | I9 | C | B | 1.50 | 0.50 | X | X | | |
| 36 | I9 | C | B | 2.60 | 0.40 | X | X | | |
| 37 | B9-B6 | C | B | 6.00 | 0.40 | X | X | | |
| 38 | B6 | C | F | 2.00 | 0.10 | X | X | | |
| 39 | B6 | C | F | 1.00 | 0.10 | X | X | | |
| 40 | B6 | C | F | 0.90 | 0.05 | X | X | Print Out | |
| 41 | B6 | C | F | 2.60 | 0.10 | X | X | | |
| 42 | B6 | C | F | 14.00 | 0.10 | X | X | | |
| 43 | B6 | C | F | 3.80 | 0.10 | X | X | | |
| 44 | D3 | C | F | 0.90 | 0.02 | X | X | | |
| 45 | D3 | C | F | 0.70 | 0.01 | X | X | | |
| 46 | D3 | C | F | 1.40 | 0.01 | X | X | | |
| 47 | D3 | C | F | 7.50 | 0.10 | X | X | | |
| 48 | D3 | C | F | 0.70 | 0.02 | X | X | | |
| 49 | D3 | C | F | 5.00 | 0.10 | X | X | | |
| 50 | F1 | C | F | 0.70 | 0.10 | X | X | Print Out | |
| 51 | F1 | C | F | 2.50 | 0.20 | X | X | | |
| 52 | F1 | C | F | 0.70 | 0.04 | X | X | | |
| 53 | F1 | C | F | 2.00 | 0.02 | X | X | | |
| 54 | F1 | C | B | 2.30 | 0.20 | X | X | | |
| 55 | F1 | C | F | 2.70 | 0.10 | X | X | | |
| 56 | F1 | C | F | 0.80 | 0.02 | X | X | | |
| 57 | F1 | C | F | 1.00 | 0.10 | X | X | | |
| 58 | F1 | C | F | 0.90 | 0.10 | X | X | | |
| 59 | H4 | C | F | 9.00 | 0.60 | X | X | | |
| 60 | H4 | C | F | 2.00 | 0.10 | X | X | Print Out | |
| 61 | H4 | C | F | 2.40 | 0.10 | X | X | | |
| 62 | H4 | C | F | 5.00 | 0.13 | X | X | | |
| 63 | H4 | C | F | 2.60 | 0.10 | X | X | | |
| 64 | H4 | C | F | 2.30 | 0.10 | X | X | | |

# MAS   Indirect TEM ANALYSIS   M18852-008

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | II-II-B-RHL | |
|---|---|---|---|---|---|---|---|---|
| 65 | H4 | C | F | 0.60 | 0.10 | X | X | |
| 66 | D6 | C | F | 7.00 | 0.05 | X | X | |
| 67 | D4 | C | F | 1.00 | 0.10 | X | X | |
| 68 | D4 | C | F | 2.90 | 0.10 | X | X | |
| 69 | D4 | C | F | 2.00 | 0.06 | X | X | |
| 70 | D4 | C | B | 8.00 | 0.50 | X | X | Print Out |
| 71 | D4 | C | F | 2.50 | 0.10 | X | X | |
| 72 | D4 | C | B | 2.40 | 0.50 | X | X | |
| 73 | D4 | C | F | 1.20 | 0.05 | X | X | |
| 74 | D4 | C | F | 3.70 | 0.03 | X | X | |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98   11:32
Cursor: 1 280KeV = 4          ROI (SIKα) 1 660: 1 820=14
ART? DL                       ROI (MGKα) 1 180: 1 340=23

0.000      8- 5                          VFS = 16      10 240
21      EXEC(7-C) DATA LABEL

M18852-8 chrysotile          M41-2-98

MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98   11:41
Cursor: 1 280KeV = 6          ROI (SIKα) 1 660: 1 820=22
                              ROI (MGKα) 1 180: 1 340=20

0.000                                    VFS = 16      10.240
38      M18852-8.CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  11:52
Cursor: 1 290keV = 3          ROI (SIKα) 1.660: 1.820=11
                              ROI (MGKα) 1.180: 1.340=9

0.000                                   VFS = 16     10.240
43      M18852-8,CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  12:00
Cursor: 1 300keV = 1          ROI (SIKα) 1.660: 1.820=14
                              ROI (MGKα) 1.180: 1.340=18

0.000                                   VFS = 16     10.240
6       M18852-8,CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  13:02
Cursor: 1.300keV = 0        ROI (SIKα) 1.660: 1.820=10
                            ROI (MGKα) 1.180: 1.340=10



0.000                                   VFS = 16      10.240
  27      M18852-9:CHRYSOTILE


MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  13:08
Cursor: 1.300keV = 0        ROI (SIKα) 1.660: 1.820=9
                            ROI (MGKα) 1.180: 1.340=14



0.000                                   VFS = 16      10.240
  29      M18852-8:CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  13:16
Cursor: 1.300KeV = 3          ROI (SIKα) 1.660: 1.820=15
                              ROI (MGKα) 1.180: 1.340=22

0.000                                    VFS = 16      10.240
    16     M18852-8,CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 02-JAN-98  13:23
Cursor: 1.300KeV = 2          ROI (SIKα) 1.660: 1.820=29
                              ROI (MGKα) 1.180: 1.340=31

0.000                                    VFS = 16      10.240
    6      M18852-8,CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M18852-009

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID:  II-III-C-WLR |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 20  Liters | Date Analyzed: | 1/2/98 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES    4 % | Grid box Number: | 5143 |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 56 | Number of grids: | 2 | #1: 114  #3: 115 |
| Str ≥ 5um: | 12 | Number of openings: | 10 | #2: 114  #4: 115 |
| Total str: | 68 | | | |
| Str / cc > 5: | 2374.7802  /cc | Average Grid Size: | 0.013111 | |
| | | Total Area Analyzed: | 0.131 | |

| Filter used | Dilution | Dilution Factor | |
|---|---|---|---|
| 1/4 | 1 | 400 | Detect cc: 197.8567 |
| | | | Total cc: 13454.2542 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D4-B4 | C | F | 1.80 | 0.03 | X | X | Print Out |
| 2 | B4 | C | F | 0.80 | 0.05 | X | X | |
| 3 | B4 | C | F | 3.70 | 0.06 | X | X | |
| 4 | B4 | C | F | 3.00 | 0.06 | X | X | |
| 5 | B4 | C | F | 2.80 | 0.10 | X | X | |
| 6 | B4 | C | F | 0.90 | 0.10 | X | X | |
| 7 | C7 | C | F | 0.80 | 0.30 | X | X | |
| 8 | C7 | C | F | 2.70 | 0.10 | X | X | |
| 9 | C7 | C | F | 1.00 | 0.10 | X | X | |
| 10 | C7 | C | F | 0.80 | 0.02 | X | X | Print Out |
| 11 | C7 | C | F | 8.00 | 0.10 | X | X | |
| 12 | C7 | C | F | 0.90 | 0.04 | X | X | |
| 13 | C7 | C | F | 1.00 | 0.04 | X | X | |
| 14 | E8 | C | F | 1.60 | 0.10 | X | X | |
| 15 | E8 | C | F | 1.90 | 0.10 | X | X | |
| 16 | E8 | C | F | 2.80 | 0.03 | X | X | |
| 17 | E8 | C | F | 9.00 | 0.10 | X | X | |
| 18 | E8 | C | F | 3.70 | 0.20 | X | X | |
| 19 | E8 | C | F | 16.00 | 0.10 | X | X | |
| 20 | E8 | C | F | 1.70 | 0.10 | X | X | Print Out |
| 21 | E8 | C | | 2.00 | 0.05 | X | X | |
| 22 | H7 | C | | 0.50 | 0.03 | X | X | |

# MAS  Indirect TEM ANALYSIS   M18852-009

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | II-III-C-WLR | |
|---|---|---|---|---|---|---|---|---|
| 23 | H7 | C | B | 3.80 | 0.40 | X | X | |
| 24 | H7 | C | F | 1.00 | 0.10 | X | X | |
| 25 | J5 | C | F | 1.50 | 0.10 | X | X | |
| 26 | J5 | C | F | 1.60 | 0.05 | X | X | |
| 27 | J5 | C | F | 3.80 | 0.10 | X | X | |
| 28 | J5 | C | F | 2.00 | 0.10 | X | X | |
| 29 | J5 | C | F | 1.80 | 0.01 | X | X | |
| 30 | J5 | C | F | 1.00 | 0.10 | X | X | Print Out |
| 31 | J5 | C | F | 1.00 | 0.10 | X | X | |
| 32 | J5 | C | F | 0.70 | 0.02 | X | X | |
| 33 | J5 | C | F | 1.40 | 0.10 | X | X | |
| 34 | J5 | C | F | 1.70 | 0.04 | X | X | |
| 35 | D5-H9 | C | F | 1.00 | 0.02 | X | X | |
| 36 | H9 | C | F | 2.50 | 0.10 | X | X | |
| 37 | H9 | C | F | 0.80 | 0.03 | X | X | |
| 38 | H9 | C | F | 1.00 | 0.05 | X | X | |
| 39 | H9 | C | F | 2.40 | 0.10 | X | X | |
| 40 | D8 | C | B | 5.80 | 0.20 | X | X | Print Out |
| 41 | D8 | C | F | 1.00 | 0.10 | X | X | |
| 42 | D8 | C | F | 0.70 | 0.10 | X | X | |
| 43 | D8 | C | F | 5.00 | 0.10 | X | X | |
| 44 | D8 | C | F | 1.70 | 0.10 | X | X | |
| 45 | D8 | C | F | 0.90 | 0.10 | X | X | |
| 46 | C4 | C | F | 7.60 | 0.10 | X | X | |
| 47 | C4 | C | F | 2.00 | 0.06 | X | X | |
| 48 | C4 | C | F | 0.80 | 0.03 | X | X | |
| 49 | C4 | C | B | 0.80 | 0.20 | X | X | |
| 50 | C4 | C | F | 1.70 | 0.02 | X | X | Print Out |
| 51 | C4 | C | B | 1.20 | 0.20 | X | X | |
| 52 | F2 | C | F | 1.80 | 0.10 | X | X | |
| 53 | F2 | C | F | 2.00 | 0.10 | X | X | |
| 54 | F2 | C | F | 1.40 | 0.10 | X | X | |
| 55 | F2 | C | F | 9.00 | 0.08 | X | X | |
| 56 | F2 | C | F | 8.00 | 0.10 | X | X | |
| 57 | F2 | C | F | 4.00 | 0.06 | X | X | |
| 58 | F2 | C | B | 3.70 | 0.20 | X | X | |
| 59 | F2 | C | F | 4.00 | 0.10 | X | X | |
| 60 | G4 | C | F | 3.00 | 0.10 | X | X | Print Out |
| 61 | G4 | C | F | 8.00 | 0.10 | X | X | |
| 62 | G4 | C | F | 6.00 | 0.10 | X | X | |
| 63 | G4 | C | F | 1.00 | 0.04 | X | X | |
| 64 | C4 | C | F | 6.50 | 0.10 | X | X | |

# MAS   Indirect TEM ANALYSIS   M18852-009

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | II-III-C-WLR |
|---|---|---|---|---|---|---|---|
| 65 | G4 | C | B | 1.80 | 0.60 | X | X |
| 66 | G4 | C | F | 8.00 | 0.10 | X | X |
| 67 | G4 | C | B | 2.00 | 0.20 | X | X |
| 68 | G4 | C | F | 1.00 | 0.10 | X | X |

Sample Comments:

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710

# EXHIBIT M, PART 4

# MAS  Indirect TEM ANALYSIS  M25336-023

| CLIENT NAME: | Materials Analytical Services, Inc. | CLIENT SAMPLE ID: | P-2-D |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 10    Liters | Date Analyzed: | 2/9/01 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100    KV |
| Sample type: | Air | Indicated Mag: | 25    KX |
| Analysis type: | Dust | Screen Mag: | 20    KX |
| Grid Acceptance | YES   10 % | Grid box Number: | 5946 |

| | | | |
|---|---|---|---|
| Str < 5um: | 21 | Number of grids: 2 | #1: 113  #3: 114 |
| Str ≥ 5um: | 1 | Number of openings: 10 | #2: 111  #4: 114 |
| Total str: | 22 | | |
| Str / cc > 5: | 6.7713 /cc | Average Grid Size: | 0.012770 |
| | | Total Area Analyzed: | 0.128 |

| Filter used | Dilution | Dilution Factor | Detect_cc: | 6.77 |
|---|---|---|---|---|
| 1/ 2 | 30 | 6.666667 | Total cc: | 148.97 |

| Str# | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D4-E9 | C | F | 0.80 | 0.16 | X | X | Print Out |
| 2 | H9 | C | M-B | 3.60 | 0.40 | X | X | |
| 3 | J6 | C | F | 0.60 | 0.02 | X | X | |
| 4 | H4 | C | M-B | 1.60 | 0.20 | X | X | |
| 5 | F4 | C | F | 0.90 | 0.10 | X | X | |
| 6 | G7 | C | F | 0.70 | 0.02 | X | X | |
| 7 | G7 | C | F | 0.70 | 0.04 | X | X | |
| 8 | D5-I4 | C | M-F | 0.70 | 0.02 | X | X | |
| 9 | I4 | C | M-B | 1.30 | 0.40 | X | X | |
| 10 | I4 | C | F | 0.60 | 0.10 | X | X | Print Out |
| 11 | I4 | C | M-F | 0.80 | 0.10 | X | X | |
| 12 | I6 | C | F | 0.60 | 0.10 | X | X | |
| 13 | I4 | C | F | 1.70 | 0.10 | X | X | |
| 14 | G6 | C | F | 1.00 | 0.10 | X | X | |
| 15 | G6 | C | F | 0.60 | 0.03 | X | X | |
| 16 | G6 | C | F | 1.20 | 0.03 | X | X | |
| 17 | E9 | C | M-F | 3.00 | 0.10 | X | X | |
| 18 | E9 | C | M-F | 7.00 | 0.30 | X | X | |
| 19 | E9 | C | F | 0.60 | 0.05 | X | X | |
| 20 | E9 | C | F | 1.30 | 0.02 | X | X | Print Out |
| 21 | A9 | C | M-B | 1.30 | 0.30 | X | X | |
| 22 | B3 | C | M-F | 0.30 | 0.03 | X | X | |

M-5336 023    Sample Comments:



MATERIALS ANALYTICAL SERVICES          THU 08-FEB-41  15:24
Cursor: 1.240keV = 25          ROI (SIKα) 1 560: 1.620=140
                               ROI (MGKα) 1 180: 1 340=118

2 000                                    FE = 64    10 240
     5    M25326-23 . CHRYSOTILE





# MAS Indirect TEM ANALYSIS M25336-024

| CLIENT NAME: | Materials Analytical Services, Inc. | | CLIENT SAMPLE ID: | A-3-A | |
|---|---|---|---|---|---|
| Sample Area/ Volume: | 357 Liters | | Date Analyzed: | 2/8/01 | |
| Filter Type: | MCE 47mm | | Analyst: | Al Harmon | |
| Pore size: | 0.45 | | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | | Indicated Mag: | 25 | KX |
| Analysis type: | Dust | | Screen Mag: | 20 | KX |
| Grid Acceptance | YES 12 % | | Grid box Number: | 5948 | |

| Str < 5um: | 12 |
|---|---|
| Str ≥ 5um: | 5 |
| Total str: | 17 |
| Str / cc > 5: | 0.9568 /cc |

| Number of grids: | 2 | #1: 112 | #3: 113 |
|---|---|---|---|
| Number of openings: | 10 | #2: 112 | #4: 113 |

| Average Grid Size: | 0.012637 |
|---|---|
| Total Area Analyzed: | 0.127 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/ 2 | 30 | 6.666667 |

| Detect_cc: | 0.19 |
|---|---|
| Total cc: | 3.25 |

| Str# | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E9-D1 | C | B | 3.00 | 0.15 | X | X | Print Out |
| 2 | D2 | C | F | 4.00 | 0.05 | X | X | |
| 3 | B6 | C | B | 8.00 | 0.30 | X | X | |
| 4 | B6 | C | F | 3.00 | 0.04 | X | X | |
| 5 | B6 | C | M-B | 3.00 | 0.20 | X | X | |
| 6 | B6 | C | M-B | 5.00 | 0.20 | X | X | |
| 7 | E7 | C | M-F | 3.00 | 0.05 | X | X | |
| 8 | E7 | C | M-F | 4.00 | 0.05 | X | X | |
| 9 | I8 | C | B | 6.00 | 0.30 | X | X | |
| 10 | J3 | C | M-B | 4.00 | 0.50 | X | X | Print Out |
| 11 | J3 | C | M-F | 3.00 | 0.03 | X | X | |
| 12 | E10-G2 | C | F | 2.00 | 0.03 | X | X | |
| 13 | D4 | C | M-F | 1.00 | 0.03 | X | X | |
| 14 | C6 | C | M-B | 32.00 | 0.40 | X | X | |
| 15 | C6 | C | B | 5.00 | 0.15 | X | X | |
| 16 | D9 | C | M-F | 1.00 | 0.03 | X | X | |
| 17 | F8 | C | F | 1.00 | 0.04 | X | X | |

M25336-024     Sample Comments



MATERIALS ANALYTICAL SERVICES          THU 08-FEB-01  14:39
Cursor: 0.000keV = 0          ROI   (1) 0.000: 0.000

0 000                                    VFS = 128    10.240

S    M25336-024; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-FEB-01  14:26
Cursor: 0 000keV = 0          ROI    (1) 0.000: 0.000

0.000                                    VFS = 32      10 240
   10    M25336-024;  CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M25336-025

| CLIENT NAME: Materials Analytical Services, Inc. | | | CLIENT SAMPLE ID: | A-3-B | |
|---|---|---|---|---|---|
| Sample Area/ Volume: | 357  Liters | | Date Analyzed: | 2/12/01 | |
| Filter Type: | MCE 47mm | | Analyst: | Al Harmon | |
| Pore size: | 0.45 | | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | | Indicated Mag: | 25 | KX |
| Analysis type: | Dust | | Screen Mag: | 20 | KX |
| Grid Acceptance | YES  15 % | | Grid  box Number: | 5948 | |

| Str < 5um: | 12 |
|---|---|
| Str ≥ 5um: | 4 |
| Total str: | 16 |
| Str / cc > 5: | 0.7621 |

| Number of grids: | 2 | #1: 113 | #3: 112 |
|---|---|---|---|
| Number of openings: | 10 | #2: 113 | #4: 113 |

| Average Grid Size: | 0.012713 |
|---|---|
| Total Area Analyzed: | 0.127 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/ 2 | 30 | 6.666667 |

| Detect_cc: | 0.19 |
|---|---|
| Total cc: | 3.05 |

| Str: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D9-H8 | C | M-F | 2.00 | 0.04 | X | X | Print Out |
| 2 | H8 | C | M-B | 3.00 | 0.30 | X | X | |
| 3 | E7 | C | M-B | 3.00 | 0.28 | X | X | |
| 4 | E7 | C | M-B | 2.00 | 0.20 | X | X | |
| 5 | C6 | C | M-F | 1.00 | 0.04 | X | X | |
| 6 | C6 | C | M-F | 1.00 | 0.04 | X | X | |
| 7 | D3 | C | M-B | 3.00 | 0.20 | X | X | |
| 8 | D3 | C | M-F | 2.00 | 0.04 | X | X | |
| 9 | G1 | C | F | 1.00 | 0.03 | X | X | |
| 10 | D10-C3 | C | M-B | 5.00 | 0.30 | X | X | Print Out |
| 11 | G1 | C | M-F | 10.00 | 0.20 | X | X | |
| 12 | G1 | C | B | 4.00 | 0.30 | X | X | |
| | J4 | | NSO | | | | | |
| 13 | H8 | C | M-F | 1.00 | 0.04 | X | X | |
| 14 | H8 | C | M-F | 2.00 | 0.04 | X | X | |
| 15 | H8 | C | B | 12.00 | 0.30 | X | X | |
| 16 | E7 | C | B | 10.00 | 1.00 | X | X | |

M25336-025    Sample Comments:



MATERIALS ANALYTICAL SERVICES          MON 12-FEB-01  10:15
Cursor: 0.000KeV = 0          ROI   (1) 0.000: 0.000

0 000                                  VFS = 32     10.240
5      M25336-025;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 12-FEB-01  10:38
Cursor: 0.000keV = 0       ROI   (1) 0.000: 0.000

0.000                                    VFS = 32      10.240
   6     M25336-025;  CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M25336-026

| CLIENT NAME: Materials Analytical Services, Inc. | | CLIENT SAMPLE ID: | A-3-C |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 357    Liters | Date Analyzed: | 2/11/01 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100    KV |
| Sample type: | Air | Indicated Mag: | 25    KX |
| Analysis type: | Dust | Screen Mag: | 20    KX |
| Grid Acceptance | YES  10 % | Grid box Number: | 5948 |

| | |
|---|---|
| Str < 5um: | 13 |
| Str ≥ 5um: | 3 |
| Total str: | 16 |
| Str / cc > 5: | 0.5716 /cc |

| | |
|---|---|
| Number of grids: | 2 |   #1: 114   #3: 111 |
| Number of openings: | 10 |   #2: 113   #4: 113 |

| | |
|---|---|
| Average Grid Size: | 0.012713 |
| Total Area Analyzed: | 0.127 |

| Filter used | Dilution | Dilution Factor | Detect_cc: | 0.19 |
|---|---|---|---|---|
| 1/ 2 | 30 | 6.666667 | Total cc: | 3.05 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | C9-C2 | C | M-F | 1.50 | 0.20 | X | X | Print Out |
| 2 | C2 | C | M-F | 1.30 | 0.10 | X | X | |
| | F3 | | NSD | | | | | |
| 3 | B5 | C | M-B | 5.30 | 0.40 | X | X | |
| 4 | B5 | C | M-F | 17.00 | 0.10 | X | X | |
| 5 | E7 | C | M-B | 6.40 | 0.60 | X | X | |
| 6 | E7 | C | B | 3.50 | 0.30 | X | X | |
| 7 | B8 | C | F | 1.80 | 0.10 | X | X | |
| 8 | C10-B10 | C | M-F | 0.80 | 0.10 | X | X | |
| 9 | C8 | C | F | 0.90 | 0.03 | X | X | |
| 10 | C8 | C | F | 0.70 | 0.02 | X | X | Print Out |
| 11 | C8 | C | M-B | 1.60 | 0.40 | X | X | |
| 12 | D4 | C | M-F | 1.00 | 0.10 | X | X | |
| 13 | D4 | C | F | 0.70 | 0.01 | X | X | |
| 14 | D4 | C | M-F | 2.00 | 0.10 | X | X | |
| 15 | D4 | C | F | 3.50 | 0.10 | X | X | |
| | F3 | | NSD | | | | | |
| 16 | B5 | C | M-B | 2.00 | 0.50 | X | X | |

M25336 026   Sample Comments:



MATERIALS ANALYTICAL SERVICES          SUN 11-FEB-41  13:27
Cursor: 1 280keV = 10        ROI (SIKα) 1.660: 1.820=120
                             ROI (MGKα) 1.190: 1.340=118

0 000                                    .FS = 32      10 240
      1    M25336-26 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          SUN 11-FEB-41  13:49
Cursor: 1.290KeV = 11       ROI (SIKα) 1 650: 1.820=127
                            ROI (MGKα) 1.180: 1 340=66

0 000                                    VFS = 32      10 240
    5     125336-26   CHRYSOTILE

# MAS Indirect TEM ANALYSIS M25336-027

| CLIENT NAME: Materials Analytical Services, Inc. | | CLIENT SAMPLE ID: | A-3-D |
|---|---|---|---|
| Sample Area/ Volume: | 354 Liters | Date Analyzed: | 2/11/01 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Air | Indicated Mag: | 25 KX |
| Analysis type: | Dust | Screen Mag: | 20 KX |
| Grid Acceptance | YES   10 % | Grid box Number: | 5948 |

| Str < 5um: | 20 |
|---|---|
| Str ≥ 5um: | 1 |
| Total str: | 21 |
| Str / cc > 5: | 0.1913 /cc |

| Number of grids: | 2 | #1: | 112 | #3: | 112 |
|---|---|---|---|---|---|
| Number of openings: | 10 | #2: | 114 | #4: | 114 |

| Average Grid Size: | 0.012768 |
|---|---|
| Total Area Analyzed: | 0.128 |

| Filter used | Dilution | Dilution Factor | Detect_cc: | 0.19 |
|---|---|---|---|---|
| 1/ 2 | 30 | 6.666667 | Total cc: | 4.02 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B9-B8 | C | M-B | 3.40 | 0.20 | X | X | Print Out |
| 2 | H8 | C | M-F | 1.00 | 0.10 | X | X | |
| 3 | H8 | C | M-B | 2.00 | 0.20 | X | X | |
| 4 | G5 | C | M-B | 2.00 | 0.30 | X | X | |
| 5 | G5 | C | F | 1.30 | 0.10 | X | X | |
| 6 | I3 | C | F | 2.00 | 0.10 | X | X | |
| 7 | E7 | C | M-B | 2.40 | 0.40 | X | X | |
| 8 | E7 | C | M-F | 1.20 | 0.10 | X | X | |
| 9 | E7 | C | F | 0.60 | 0.10 | X | X | |
| 10 | C9 | C | M-F | 2.00 | 0.10 | X | X | Print Out |
| 11 | B10-C2 | C | F | 2.00 | 0.10 | X | X | |
| 12 | C2 | C | M-F | 0.50 | 0.10 | X | X | |
| 13 | C2 | C | M-B | 2.00 | 0.30 | X | X | |
| 14 | C1 | C | M-B | 2.00 | 0.20 | X | X | |
| 15 | E1 | C | M-F | 2.00 | 0.10 | X | X | |
| 16 | I3 | C | M-F | 1.50 | 0.10 | X | X | |
| 17 | G6 | C | M-B | 4.00 | 0.20 | X | X | |
| 18 | G6 | C | F | 5.00 | 0.10 | X | X | |
| 19 | G6 | C | F | 3.00 | 0.10 | X | X | |
| 20 | G6 | C | M-F | 1.40 | 0.04 | X | X | Print Out |
| 21 | G6 | C | F | 1.00 | 0.10 | X | X | |
| | | J4 | | NSD | | | | |

M25336-027   Sample Comments:







# MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

Client Code:  MASCORP

MAS ID:          M25337                                   Client Job No:
Client Name:   Materials Analytical Services, Inc.        Client PO:
Project Name:  Chamber Brake Blow-Out II                  Date In:              1/30/01
Logged By:     dmazzaferro

**TRANSPORT INFORMATION:**

Submitted By:                                  Documents:     COC
Delivery By:    Hand Delivery
Received By:    dmazzaferro                     Comments for COC:
Condition:      good

**CONTACT INFORMATION:**

Contact:        Bill Longo                     Work Phone:  (770) 866-3200    Ext:
Title:  First Name:  Last Name:       Suffix    Other Phone:                     Ext:
Mr.     William       Longo                     Fax:    (770) 866-3259

### M25337                           SAMPLE INFORMATION:

| #   | Client ID | Volume | #   | Client ID | Volume |
|-----|-----------|--------|-----|-----------|--------|
| 001 | WL-F-B    |        |     |           |        |
| 002 | WL-F-1    |        |     |           |        |

**SIGNATURES**

RECEIVED BY:  _____

REVIEWED BY:  _____

PREPARED  BY:  _____

ANALYZED BY:  _____

REPORTED BY:  _____



# TEM SAMPLE DATA

**M25337**

Prep SOP#: MT-017
Prep Status: Complete
Sample Type: Fabric
Analysis type: Dust

prep_date: 2/1/01    Prep Tech: dmazzaferro

## Archival Information

Slides: 167   Filters: ___   Bottles: 732   Gld_box: 5042
Archive Comments: ___
Disposal Comments: ___

Page 1 of 1

Reprep Dates

| Sample Number | Sample ID | Area | | Filter Portion | Total Stop | | #1 | #2 | #3 | #4 | #5 | #6 | #7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | lab blank 2/1/01 | 0 | cm2 | 1/1 | 200 | Dilution Factors | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 6.667 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001 | WL-F-B | 42 | cm2 | 1/1 | 250 | Dilution Factors | 30 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 8.333 | 0 | 0 | 0 | 0 | 0 | 0 |
| 002 | WL-F-1 | 28 | cm2 | 1/1 | 250 | Dilution Factors | 10 | 30 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | 25 | 8.333 | 0 | 0 | 0 | 0 | 0 |

Filtered Volumes in ml

# TEM DUST ANALYSIS     M25337     001

| Materials Analytical Services, Inc. | | Client Sample ID: | WL-F-B |
|---|---|---|---|
| Chamber Brake Blow-Out II | | | |

| Sample Area/ Volume: | 42 cm2 | Date Analyzed: | 2/12/01 |
|---|---|---|---|
| Filter Type: | MCE 47nm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Fabric | Indicated Mag: | 25 KX |
| Analysis type: | Dust | Screen Mag: | 20 KX |
| Grid Acceptance: | YES     8 % | Grid_box: | 5942 |

| Str < 5um: | 0 | Number of grids: | 2 | #1: | 114 | #3: | 114 | Average Grid Size: | 0.012882 |
|---|---|---|---|---|---|---|---|---|---|
| Str ≥5um: | 0 | Number of openings: | 10 | #2: | 113 | #4: | 113 | Total Area Analyzed: | 0.129 |
| Total Str: | 0 | | | | | | | | |

| Volume Filtered | 39 ml | Str / sqr ft | 0.000E+00 | Str / cm2 | 0.000E+00 |
|---|---|---|---|---|---|
| Dilution Factor | 8.333333 | Str / sqr ft  >=5 | 0.000E+00 | Str / cm2  >=5 | 0.000E+00 |

**TEM DATA**

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | E1-I6 | | NSD | | | | | |
| | G8 | | NSD | | | | | |
| | D7 | | NSD | | | | | |
| | A5 | | NSD | | | | | |
| | C3 | | NSD | | | | | |
| | E1-J7 | | NSD | | | | | |
| | H2 | | NSD | | | | | |
| | B4 | | NSD | | | | | |
| | C6 | | NSD | | | | | |
| | E10 | | NSD | | | | | |

M25337  001

# TEM DUST ANALYSIS    M25337    002

| Materials Analytical Services, Inc. | | |
|---|---|---|
| Chamber Brake Blow-Out II | Client Sample ID: | WL-F-1 |

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 28 cm2 | Date Analyzed: | 2/12/01 | |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Fabric | Indicated Mag: | 29 | KX |
| Analysis type: | Dust | Screen Mag: | 20 | KX |
| Grid Acceptance | YES    15 % | Grid_box: | 5942 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Str  <5um: | 14 | Number of grids: | 2 | #1: 113 | #3: 114 | Average Grid Size: 0.012939 |
| Str  ≥5um: | 6 | Number of openings: | 10 | #2: 114 | #4: 114 | Total Area Analyzed: 8.129 |
| Total Str: | 20 | | | | | |

| | | | |
|---|---|---|---|
| Volume Filtered | 30 ml | Str / sqr ft    5.543E+07 | Str / cm2    5.967E+04 |
| Dilution Factor | 8.333333 | Str / sqr ft >=5    1.663E+07 | Str / cm2 >=5    1.790E+04 |

### TEM DATA

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | C1-D3 | C | F | 2.00 | 0.03 | X | X | Print Out |
| 2 | D3 | C | F | 6.00 | 0.04 | X | X | |
| 3 | D3 | C | B | 6.00 | 1.00 | X | X | |
| 4 | D3 | C | F | 2.00 | 0.04 | X | X | |
| 5 | H2 | C | F | 0.80 | 0.03 | X | X | |
| 6 | H2 | C | F | 2.00 | 0.04 | X | X | |
| 7 | J5 | C | F | 2.00 | 0.04 | X | X | |
| 8 | J5 | C | M-F | 2.00 | 0.04 | X | X | |
| 9 | H8 | C | M-F | 1.00 | 0.03 | X | X | |
| 10 | F9 | C | M-B | 2.00 | 0.28 | X | X | Print Out |
| 11 | C1-G2 | C | M-B | 6.00 | 0.30 | X | X | |
| 12 | G2 | C | B | 5.00 | 0.20 | X | X | |
| 13 | G2 | C | F | 1.00 | 0.04 | X | X | |
| 14 | E3 | C | B | 6.00 | 0.28 | X | X | |
| 15 | E3 | C | F | 2.00 | 0.04 | X | X | |
| 16 | B4 | C | F | 1.00 | 0.03 | X | X | |
| 17 | B4 | C | F | 5.00 | 0.04 | X | X | |
| 18 | D7 | C | F | 2.00 | 0.04 | X | X | |
| 19 | H9 | C | F | 1.00 | 0.03 | X | X | |
| 20 | H9 | C | C-F | 2.00 | 0.04 | X | X | Print Out |

M25337  002



MATERIALS ANALYTICAL SERVICES          MON 12-FEB-01  13:20
Cursor: 0.000keV = 0          ROI    (1) 0.000: 0.000

0.000                                        VFS = 32      10 240
    6      M25337-002; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 12-FEB-01  13:07
Cursor: 0.000keV = 0          ROI   (1) 0.000: 0.000

0.000                                    VFS = 32     10 240
1107      M25337-002;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 12-FEB-01  13:55
Cursor: 0.000KeV = 0          ROI    (1) 0.000: 0.000

0.000                                    VFS = 32    10.240
   29    H25337-002;  CHRYSOTILE

















Richard L. Hatfield
Senior Consultant
Material Analytical Services
3597 Parkway Lane, Suite 250
Norcross, GA 30092
Industrial Hygienist

Richard Hatfield as well as other experts employed by MAS
including William Longo. Ph.D. are scientists specializing in
measurement and analysis of materials and determining the
constituent ingredients in materials, and characterizing those
materials and ingredients. Richard Hatfield as well as other
MAS employees has examined various asbestos products. Richard
Hatfield as well as other MAS employees has examined the amount
of dust released by the following:

- Asbestos containing pipe insulation including but not
  limited to those manufactured by Kaylo, Unibestos,
  Carey products;
- Asbestos-containing gaskets and packing materials
  including but not limited to those manufactured by
  Garlock;
- Asbestos-containing brakes including but not limited
  to those manufactured by General Motors, Chrysler,
  Ford, Bendix;
- Asbestos containing products including roofing
  material made by Monsey Products Co. (The Monsey
  products were supplied by plaintiff Larry Robinson.)

Richard Hatfield has documented his investigation and
findings on videotape. These revealed high levels of asbestos
released by normal usage of the asbestos products. In addition,
Richard Hatfield has prepared demonstrative aids regarding
asbestos defendants' TLV defense. Based on hypotheticals
concerning Delaware plaintiffs exposure, he will testify
regarding their likely levels of exposure



EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710

# EXHIBIT O, PART 1



# BENDIX BRAKES FOR CHRYSLER VEHICLES

# WORK PRACTICE SIMULATION DEMONSTRATION

Prepared by

Richard L. Hatfield
William E. Longo

Materials Analytical Services, Inc.
Suwanee, Georgia

DEFENDANT'S
EXHIBIT

7-8-03

#10    Hatfield

Raleigh Office:
616 Hutton Street – Suite 101
Raleigh, NC 27606
(919) 829-7041 • FAX (919) 829-5518

Atlanta Office:
3945 Lakefield Court
Suwanee, Georgia 30024
(770) 866-3200 • FAX (770) 866-3259

**Bendix Brakes for
Chrysler Vehicles
Workplace Simulation
Demonstration**



Air Analysis Data Summary

   a.  Filing Demonstration
   b.  Clean-up Demonstration

**2**       Bulk Analysis of Bendix Brakes

**3**       Filing Air Analysis Data Sheets

            a.  M-18883

**4**       Clean Up Air Analysis Data Sheets

            a.  M-18890

**5**       Fabric Analysis Data Sheets

            a.  M-18884
            b.  M-18891

**6**

**7**

MATERIALS ANALYTICAL SERVICES, INC. 

## Work Practice Simulation Protocol

I)    **Chamber Setup**

    A)    The walls, ceiling, and floor are painted black to diminish light reflection.

    B)    Arranged lighting for Tyndall effect in general accordance with the method described in by D.T. Chambers, "Asbestos", John Wiley & Sons, 6, 193, 1983.

II)    **Background Air Samples**

    A)    Adjust and calibrate high volume area pump to appropriate flow rate.

    B)    Set up two or more air samples inside the chamber and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 method.[1]

III)    **Work Practice Study[2]**

    A)    Review the appropriate information on work practices simulation.

    B)    Acquire all necessary tools and materials required for work practice simulation.

    C)    Calibrate personnel and high volume sampling pumps appropriate to flow rates.

    D)    Set ventilation to 200 cubic feet per minute as measured with the Extech Flow Anemometer.

    E)    Set up two or more inside air samples and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 Method.[1]

    F)    Participants in the study are to wear protective clothing, work apparel, and respiratory protection equipment.

    G)    Set up the personnel air samples in general accordance with the procedure outlined in the NIOSH 7400 method.[1]

    H)    Determine the appropriate time for the length of study.

    I)    Work practice study performed as determined in Section III, A&B.

---

[1] If midget impinger air sampling is to be done, set up the samples in general accordance with the ACGIH method.

[2] Parts of the procedure may be done in advance of chamber set up



    J)      If appropriate, film the work practice study from start to finish in two directions. During filming, turn off Tyndall lighting and turn the overhead lights on at least on one occasion.

## IV.   ANALYSIS

    A)      Analyze air samples by NIOSH 7400 PCM methods with A counting rules.[3] *(See Note)*
    B)      Analyze air samples by the TEM indirect method.
    C)      Analyze the cloth/fabric samples by the recommended EPA method.
    D)      Analyze dust samples by the ASTM D-5755-95 method.

## V.   RESULTS

    A)      Air: Report PCM results as fibers/cc, report TEM results all sizes (structures/cc) and greater than or equal to 5 microns in fibers/cc.
    B)      Fabric: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of cloth sample.
    C)      Dust: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of surface area sampled.

## VI.   OPTIONAL ANALYSIS

    A)      Midget impinger samples analyzed by the ACGIH method.
    B)      Dust samples analyzed by the ASTM D-5755-95.

Note: According to the NIOSH 7400 method, fiber counts outside 100-1300 fibers/$mm^2$ range have greater than optimal variability and are probably biased.

---

[3] If the air samples are too overloaded for PCM analysis, use the indirect washout method.



## Bendix Brakes for Chrysler Vehicles
## Filing Demonstration
## Asbestos Air Analysis Results

| Sample # | Sample Description | PCM Fibers/cc | TEM (All) Structures/cc | TEM ≥ 5.0μm Fibers/cc |
|---|---|---|---|---|
| I-I-A | IWA Background | <0.002 | <0.027 | N/A |
| I-I-B | IWA Background | 0.002 | <0.027 | N/A |
| 1-II-A | IWA Area | 2.87 | 17,297 | 1,830 |
| 1-II-B | IWA Area | 2.45 | 16,929 | 508 |
| I-III-A | RHR - Personnel | 9.02 | 16,800 | 1,497 |
| I-III-B | RHL - Personnel | 8.81 | 13,984 | 699 |
| I-III-C | WLR - Personnel | 8.53 | 17,023 | 1,585 |
| I-III-D | WLL - Personnel | 9.91 | 27,565 | 1,114 |

| Sample # | Sample Description | Structures/sq.ft | Structures/cm² |
|---|---|---|---|
| I-IV-A-RH | Fabric | 4.9 Billion | 5 3 Million |
| I-IV-B-WL | Fabric | 5.7 Billion | 6 1 Million |



### Bendix Brakes for Chrysler Vehicles
### Clean-up After Filing Demonstration
### Asbestos Air Analysis Results

| Sample # | Sample Description | PCM Fibers/cc | TEM (All) Structures/cc | TEM ≥ 5.0μm Fibers/cc |
|---|---|---|---|---|
| II-I-A | IWA  Background | <0.002 | <0.021 | N/A |
| II-I-B | IWA  Background | 0.002 | <0.020 | N/A |
| II-II-A | IWA  Area | 5.12 | 3,232 | 285 |
| II-II-B | IWA  Area | 4.16 | 3,680 | 437 |
| II-III-A | RHR - Personnel | 14.23 | 4,439 | 1,002 |
| II-III-B | RHL - Personnel | 13.79 | 3,137 | 285 |
| II-III-C | RHR - Personnel | 14.67 | 3,294 | 716 |

| | | Structures/sq.ft | Structures/cm$^3$ |
|---|---|---|---|
| I-IV-A-RH | Fabric | 204 Million | 219 Thousand |



MATERIALS ANALYTICAL SERVICES, INC.

## Work Practice Simulation Protocol

I)   **Chamber Setup**

    A)   The walls, ceiling, and floor are painted black to diminish light reflection.
    B)   Arranged lighting for Tyndall effect in general accordance with the method described in by D.T. Chambers, "Asbestos", John Wiley & Sons, 6, 193, 1979.

II)   **Background Air Samples**

    A)   Adjust and calibrate high volume area pump to appropriate flow rate.
    B)   Set up two or more air samples inside the chamber and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 method.[1]

III)   **Work Practice Study[2]**

    A)   Review the appropriate information on work practices simulation.
    B)   Acquire all necessary tools and materials required for work practice simulation.
    C)   Calibrate personnel and high volume sampling pumps appropriate to flow rates.
    D)   Set ventilation to 200 cubic feet per minute as measured with the Extech Flow Anemometer.
    E)   Set up two or more inside air samples and one outside air sample in general accordance with the procedure outlined in the NIOSH 7400 Method.[1]
    F)   Participants in the study are to wear protective clothing, work apparel, and respiratory protection equipment.
    G)   Set up the personnel air samples in general accordance with the procedure outlined in the NIOSH 7400 method.[1]
    H)   Determine the appropriate time for the length of study.
    I)   Work practice study performed as determined in Section III, A&B.

---

[1] If midget impinger air sampling is to be done, set up the samples in general accordance with the ACGIH method.
[2] Parts of the procedure may be done in advance of chamber set up.



    J)    If appropriate, film the work practice study from start to finish in two directions. During filming, turn off Tyndall lighting and turn the overhead lights on at least on one occasion.

## IV.   ANALYSIS

    A)    Analyze air samples by NIOSH 7400 PCM methods with A counting rules.[3]

    B)    Analyze air samples by the TEM indirect method.

    C)    Analyze the cloth/fabric samples by the recommended EPA method.

    D)    Analyze dust samples by the ASTM D-5755-95 method.

## V.   RESULTS

    A)    Air: Report PCM results as fibers/cc, report TEM results all sizes (structures/cc) and greater than or equal to 5 microns in fibers/cc.

    B)    Fabric: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of cloth sample.

    C)    Dust: Report TEM results as number of asbestos structures per $cm^2$ and per square foot of surface area sampled.

## VI.   OPTIONAL ANALYSIS

    A)    Midget impinger samples analyzed by the ACGIH method.

    B)    Dust samples analyzed by the ASTM D-5755-95.

---

[3] If the air samples are too overloaded for PCM analysis, use the indirect washout method.

**MATERIALS ANALYTICAL SERVICES, INC.**
**CHAIN-OF-CUSTODY**

CLIENT :David M. Lipman, P.A.

CONTACT :David M. Lipman

PHONE :(305) 662-2600          FAX # : (305) 667-3361

CLIENT JOB NAME :Bendix Brakes for Chrysler Vehicles

CLIENT JOB #

CLIENT DOC'S :FedEx paperwork

MAS JOB :M18857

DATE REC'D :12/26/97

SUBMITTED BY :Leon Silke

MODE OF TRANSPORT :FEDEX

REC'D BY :denise mazzaferro

CONDITION OF SAMPLE(S) :1 Box

| MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE | MAS | CLIENT SAMPLE |
|-----|---------------|-----|---------------|-----|---------------|
| 001 ) | Chrysler/Bendix Brake Set (4 Shoes) | | | | |
| 002 ) | Chrysler/Bendix Disc Brake Pads | | | | |

INITIAL FILE _____          DATE _____

SAMPLE PREP _____          DATE _____

SAMPLE ANALYSIS _____          DATE _____

COMMENT

Materials Analytical Services, Inc.
3597 Parkway Lane * Suite 250
Norcross, Georgia 30092
(770) 448-3200

MATERIALS ANALYTICAL SERVICES, INC.
BULK ASBESTOS ANALYSIS

Project # - Spl #:  M18857 - 001    Analyst :  W.B. Egeland                          Date :  1 /12/98

Project Name :  Bendix Brakes for Chrysler Vehicles                    Client Spl #:  BX-MN-FF

ID/Location :

Visual Description :  Gray, Abundant fiber bundles throughout fine matrix.

### OPTICAL DATA FOR ASBESTOS IDENTIFICATION

| Morphology | Wavy | | |
|---|---|---|---|
| Pleochroism | None | | |
| Refractive Index ‖ / ⊥ | 1.555 / 1.548 | | |
| Sign of Elongation | Positive | | |
| Extinction | Parallel | | |
| Birefringence | Low | | |
| Melt | No | | |
| Fiber Name | Chrysotile | | |

**ASBESTOS MINERALS :**                                    EST. VOL. %

| | |
|---|---|
| ysotile | 33 |
| Amosite | |
| Crocidolite | |
| Tremolite/Actinolite | |
| Anthophyllite | |

**OTHER FIBROUS COMPONENTS :**

| | |
|---|---|
| Mineral/Rock Wool | |
| Fibrous glass | |
| Cellulose | |
| Synthetic | |

**NON FIBROUS COMPONENTS :**

| | |
|---|---|
| Vermiculite | |
| | |
| | |

**BINDERS :**                                                67

Fine granular aggregate.

**EFFERVESCENCE:**

**COMMENTS :**
















## MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

Client Code: 90196

| | | | |
|---|---|---|---|
| MAS ID: | M18883 | Client Job No: | none given |
| Client Name: | Materials Analytical Services | Client PO: | none given |
| Project Name: | Filing Chrysler Bendix Brake Shoes | Date In: | 1/2/98 |
| Logged By: | denise mazzaferro | DateDue: | 1/9/98 |

**TRANSPORT INFORMATION:**

| | | | |
|---|---|---|---|
| Submitted By: | | Documents: | COC |
| Delivery By: | Bill Longo | | |
| Received By: | | Comments for COC: | |
| Condition: | good | | |

**CONTACT INFORMATION:**

| | | | | |
|---|---|---|---|---|
| Contact: | Bill Longo | Work Phone: | (770) 448-3200 | Ext: |
| Title: First Name: | Last Name: | Suffix | Other Phone: | Ext: |
| William | Longo | | Fax: | (770) 368-8256 |

### SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | I-I-A | 1500 | Liters | | | |
| 002 | I-I-B | 1500 | Liters | | | |
| 003 | I-I-C | 1500 | Liters | | | |
| 004 | I-II-A | 240 | Liters | | | |
| 005 | I-II-B | 240 | Liters | | | |
| 006 | I-II-C | 240 | Liters | | | |
| 007 | I-III-A-RHR | 48 | Liters | | | |
| 008 | I-III-B-RHL | 48 | Liters | | | |
| 009 | I-III-C-WLR | 48 | Liters | | | |
| 010 | I-III-D-WLL | 48 | Liters | | | |

**SIGNATURES**

RECEIVED BY: *[signature]*
REVIEWED BY: *[signature]*
PREPARED BY: *[signature]*
ANALYZED BY: *[signature]*
REPORTED BY:
DEPOSED BY:

# TEM CLEARANCE AIR SAMPLING DATA SHEET

**MAS**

3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

Co. Name: MAS
Address:

PH:
FAX:

Project Number:
Project Name: Chrysler Rordax Brakes
Work Area Description:
Project Representative: Hazel Olivaq
Sampling Date: 12/31/97 – 1/2/98

Sheet ___ of ___

| Date | Sample No. | Sample Location | Sample Type | Start | Stop | Duration | Before | After | Average |
|------|-----------|-----------------|-------------|-------|------|----------|--------|--------|---------|
| 12/31/97 | I-I-14 | TWA | Background Q | 2:20 | 4:30 | 130 min | 10 L/min | | |
| " | I-I-B | TWA | Background Q | 2:20 | 4:30 | 130 min | 10 L/min | | |
| " | I-I-C | OWA | Background Q | 2:20 | 4:30 | 130 min | 10 L/min | | |
| 1/2/98 | I-II-A | TWA | Area | 5:00 | 5:24 | 24 min | 10 L/min | | |
| " | I-II-B | TWA | Area | 5:00 | 5:24 | 24 min | 10 L/min | | |
| " | I-II-C | OWA | Area | 5:00 | 5:24 | 24 min | 10 L/min | | |
| 1/2/98 | I-III-A-RH | TWA | Personnel | 5:00 | 5:24 | 24 min | 2 L/min | | |
| " | I-III-B-RH | TWA | Personnel | 5:00 | 5:24 | 24 min | 2 L/min | | |
| " | I-III-C-LH | TWA | Personnel | 5:00 | 5:24 | 24 min | 2 L/min | | |
| " | I-III-D-2nd | TWA | Personnel | 5:00 | 5:24 | 24 min | 2 L/min | | |
| 1/2/98 | I-IV-ARH | Fabric | | | | | | | |
| " | I-IV-6WL | Fabric | | | | | | | |

**CHAIN OF CUSTODY**

| | Initial Shipment Date: 1/2/98 | Mode of Transfer | Log-in Date | Received By |
|--|--|--|--|--|
| First Transfer By: | | by hand | 1-2-98 | |
| Second Transfer To: | | | | |
| Transfer To: | | | | |

# TEM SAMPLE DATA

| Prep SOP#: | MT-010 |
|---|---|
| Prep Status: | Complete |
| Sample Type: | Air |
| Analysis Type: | Indirect Air |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

## M18883

prep date: 1/3/98   Prep Tech: denise mazzaferro

### Archival Information

Slides: 139   Filters: [ ]   Bottles: 559   Grid box: 5149

Archive Comments:

Disposal Comments:

Repour Dates

| Sample Number | Sample ID Location | Area | Filter Fraction Total/Sup | #1 | #2 | #3 | #4 | #5 | #6 | #7 | Sample Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | lab blank X0398 | 0 Liters | 1/4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 001 | I-4-A | 1800 Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 002 | I-4-B | 1800 Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 003 | I-4-C | 1800 Liters | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | |
| 004 | I-4-A | 240 Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | |
| 005 | I-4-B | 240 Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | |
| 006 | I-4-C | 240 Liters | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 007 | I-4-A-RHR | 48 Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | |
| 008 | I-4-B-RHL | 48 Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | |
| 009 | I-4-C-WLR | 48 Liters | 1/4 | 100 | 1 | 1 | 0 | 0 | 0 | 0 | |
| 010 | I-4-C-WLL | 48 Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | |



MATERIALS
ANALYTICAL
SERVICES

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _FILING CHRYSLER DENOIL BRAKESHOES_    SAMPLE NUMBER: _M18883-001_

SAMPLE DATE: _____    ANALYSIS DATE: _1/8/98_    ANALYST: _W.J. Syl_

*********************************************************

SAMPLE ID. ___I-I-A___

PUMP SER. # _____

CALIB. DATE _____

START    STOP    TIME
*********************************************************

_____ Pump Flow Rate (L/Min) (FR)

_____ Sample Duration in Min. (T)

_N500_ Sample Volume = FR X T (V)
*********************************************************

_4 ½_ Total Fibers Counted (FCS)
       in Sample

_100_ Total Fields Counted (FLS)
      in Sample

_0_ Total Fibers Counted (FCB)
    in Field Blank

_100_ Total Fields Counted (FLB)
      in Field Blank

_385_ Area of _25_ mm Filter (AF)

_0.00765_ Graticule Field Area (GFA)
          in sq. mm
*********************************************************

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{5.7} \quad F/mm^2$$
*********************************************************

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{< LOD} \quad F/cc$$

NOTES: _____ _LOD = 7 FIBERS/mm²_ _____

3997 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200 • FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Filing Chrysler Denote Brake Shoes_  SAMPLE NUMBER: _M1883-002_

SAMPLE DATE: _____  ANALYSIS DATE: _11/8/78_  ANALYST: _W.B. Cyll_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _I-I-B_

PUMP SER. # _____

CALIB. DATE _____

START    STOP    TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_1500_ Sample Volume = FR X T  (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_7_ Total Fibers Counted  (FCS)
     in Sample

_100_ Total Fields Counted  (FLS)
     in Sample

_0_ Total Fibers Counted  (FCB)
     in Field Blank

_100_ Total Fields Counted  (FLB)
     in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
     in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E =$ _8.9_ $F/mm^2$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$C =$ _0.002_ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200  FAX (404) 368-8256


MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Fiira Chrysler Sendia Drake Shoes_  SAMPLE NUMBER: _171883-004_

SAMPLE DATE: _____  ANALYSIS DATE: _1/8/18_  ANALYST: _R.S G___

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _I - II - A_

| | | | | |
|---|---|---|---|---|
| 14 | 11 | 11. | 14½ | 11 |
| 18½ | 11½ | 16 | 7½ | 22½ |
| 15½ | 12 | 17 | 10½ | 19 |
| 14½ | 11½ | 8½ | 20 | 12½ |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (PR)

_____ Sample Duration in Min.  (T)

_240_ Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_286½_ Total Fibers Counted  (FCS)
        in Sample

_20_ Total Fields Counted  (FLS)
        in Sample

_0_ Total Fibers Counted  (FCB)
        in Field Blank

_100_ Total Fields Counted  (FLB)
        in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
           in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E = $ _1786.6_ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
          IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$C = $ _2.866_ F/cc

NOTES: _HEAVY LOADING_

1997 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ®

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Elium. Curtsler Bendix Drake-Shoes_ SAMPLE NUMBER: _M/8883-005_

SAMPLE DATE: _____ ANALYSIS DATE: _1/8/98_ ANALYST: _W.S Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | | |
|---|---|---|---|---|---|
| 18 | 13½ | 9½ | 7½ | 14½ | |
| 14 | 8½ | 14 | 13½ | 10 | 10 |
| 9 | 11 | 12 | 15½ | 10½ | |
| 8 | 14 | 9½ | 13½ | 14 | 20 |

SAMPLE ID. ___I - II - B___

PUMP SER. # _____
CALIB. DATE _____
START _____ STOP _____ TIME _____
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
_____ Pump Flow Rate (L/Min)  (FR)
_____ Sample Duration in Min.  (T)
_240_ Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
_240_ Total Fibers Counted  (FCS)
        in Sample
_20_ Total Fields Counted  (FLS)
        in Sample
_0_ Total Fibers Counted  (FCB)
        in Field Blank
_100_ Total Fields Counted  (FLB)
        in Field Blank
_385_ Area of _25_ mm Filter . (AF)
_0.00785_ Graticule Field Area  (GFA)
        in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \_1528.7\_ \quad F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
CALCULATION OF FIBER CONCENTRATION (C)
        IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \_2.452\_ \quad F/cc$$

NOTES: ____Heavy loading____
_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: Filling Chrysler Detroit Brake Shoes  SAMPLE NUMBER: M8883-007
SAMPLE DATE: _____  ANALYSIS DATE: 1/8/98  ANALYST: K.S.Gall

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID.  I - III - A - RMR

| | | | | | |
|---|---|---|---|---|---|
| $9\frac{1}{2}$ | $7\frac{1}{2}$ | 10 | 10 | $6\frac{1}{2}$ | |
| 6 | $7\frac{1}{2}$ | 8 | $9\frac{1}{2}$ | $5\frac{1}{2}$ | 10 |
| 9 | 9 | $9\frac{1}{2}$ | $12\frac{1}{2}$ | 8 | |
| 7 | $9\frac{1}{4}$ | 14 | 8 | 9 | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____
CALIB. DATE _____

START        STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (FR)
_____ Sample Duration in Min.  (T)
48  Sample Volume = FR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

$176\frac{1}{2}$  Total Fibers Counted  (FCS)
         in Sample
20  Total Fields Counted  (FLS)
         in Sample
0  Total Fibers Counted  (FCB)
         in Field Blank
100  Total Fields Counted  (FLB)
         in Field Blank
385  Area of 25 mm Filter  (AF)
0.00785  Graticule Field Area  (GFA)
         in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E =$ 1124.2 $F/mm^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
         IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$C =$ 9.017 $F/cc$

NOTES: _____
_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

### PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _FILING CHRYSLER BENDIX BRAKE SHOES_  SAMPLE NUMBER: _M8883-008_

SAMPLE DATE: _____  ANALYSIS DATE: _1/8/98_  ANALYST: _W.S.GLL_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _J - III - B - RHC_

| | | | | | |
|---|---|---|---|---|---|
| 8 | 10 | 7 | 6 | 12 | |
| 9 | 11 | 13 | 6 | 7½ | 10 |
| 4½ | 3½ | 10½ | 7½ | 10 | |
| 5 | 13 | 8½ | 10½ | 9½ | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START     STOP     TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_48_ Sample Volume = FR X T  (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_172½_ Total Fibers Counted  (FCS)
in Sample

_26_ Total Fields Counted  (FLS)
in Sample

_0_ Total Fibers Counted  (FCB)
in Field Blank

_100_ Total Fields Counted  (FLB)
in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{1078.7} \ F/mm^2$$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{8.813} \ F/cc$$

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200     FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES @

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS
PROJECT NAME: _Filim Chrysler Neugia Brakeshoes_ SAMPLE NUMBER: _518883-008_
SAMPLE DATE: _____ ANALYSIS DATE: _1/8/98_ ANALYST: _W.3. Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | | | | |
|---|---|---|---|---|
| 9 | 8½ | 8 | 4 | 11½ |
| 5 | 10½ | 8 | 12 | 8 |
| 6½ | 5 | 7½ | 12½ | 8½ |
| 9½ | 7½ | 10 | 8½ | 7 |

SAMPLE ID. _2-III-C-WLR_

PUMP SER. # _____
CALIB. DATE _____
START _____ STOP _____ TIME _____
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
_____ Pump Flow Rate (L/Min)   (FR)
_____ Sample Duration in Min.   (T)
_48_ Sample Volume = FR X T   (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
_157_ Total Fibers Counted   (FCS)
     in Sample
_20_ Total Fields Counted   (FLS)
     in Sample
_0_ Total Fibers Counted   (FCB)
     in Field Blank
_100_ Total Fields Counted   (FLB)
     in Field Blank
_385_ Area of _25_ mm Filter . (AF)
_0.00785_ Graticule Field Area   (GFA)
     in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E = \underline{1053.7}$   F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
CALCULATION OF FIBER CONCENTRATION (C)
     IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$C = \underline{8.532}$   F/cc

NOTES: _____
_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200    FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _FILING CHRYSLER BENDIX BRAKE SHOES_ SAMPLE NUMBER: _1718883-010_
SAMPLE DATE: _____.___ ANALYSIS DATE: _1/8/18_ ANALYST: _C.J.GLL_
*********************************************

SAMPLE ID. ___I – III – 0 – WCC___
_____

| | | | | | |
|---|---|---|---|---|---|
| 11 | 8 | 8½ | 7½ | 5½ | |
| 14½ | 10½ | 12½ | 8 | 6½ | 10 |
| 7 | 11 | 9½ | 8½ | 10½ | |
| 15½ | 7½ | 12½ | 16 | 9½ | 20 |
| | | | | | 30 |

PUMP SER. # _____
CALIB. DATE _____
START        STOP        TIME
*********************************************

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_48_ Sample Volume = FR X T  (V)
*********************************************

_199_ Total Fibers Counted  (FCS)
         in Sample

_20_ Total Fields Counted  (FLS)
         in Sample

_0_ Total Fibers Counted  (FCB)
         in Field Blank

_100_ Total Fields Counted  (FLB)
         in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
          in sq. mm
*********************************************

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{PCB}{FLB}}{GFA}$$

$$E = \underline{1235.7} \quad F/mm^2$$
*********************************************

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{9.911} \quad F/cc$$

NOTES: _____
       _____

3577 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Filing Chrysler Brndix Brake Shoes_ SAMPLE NUMBER: _1718813-BLANK_

SAMPLE DATE: _____ ANALYSIS DATE: _1/8/98_ ANALYST: _W.E.Gill_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _LAB BLANK_

PUMP SER. # _____

CALIB. DATE _____

START       STOP        TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_____ Sample Volume = FR X T    (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_()_ Total Fibers Counted    (FCS)
         in Sample

_/00_ Total Fields Counted    (FLS)
         in Sample

_____ Total Fibers Counted    (FCB)
         in Field Blank

_____ Total Fields Counted    (FLB)
         in Field Blank

_____ Area of _____ mm Filter . (AF)

_____ Graticule Field Area    (GFA)
         in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \dfrac{\dfrac{FCS}{FLS} - \dfrac{FCB}{FLB}}{GFA}$$

$$E = \underline{\hspace{3cm}} \ F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \dfrac{(E)(AF)}{1000V}$$

$$C = \underline{\hspace{3cm}} \ F/cc$$

NOTES: _____

_____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256

10
20
30
40
50
60
70
80
90
100

# MAS   Indirect TEM ANALYSIS   M18883-001

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | I-A |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 1500   Liters | Date Analyzed: | 1/5/98 | |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES   2 % | Grid box Number: | 10 | |

| Str < 5um: | 0 |
|---|---|
| Str ≥5um: | 0 |
| Total str: | 0 |
| Str / cc > 5: | 0.0000 | /cc |

| Number of grids: | 2 | #1: | 114 | #3: | 115 |
|---|---|---|---|---|---|
| Number of openings: | 10 | #2: | 114 | #4: | 114 |

| Average Grid Size: | 0.013053 |
|---|---|
| Total Area Analyzed: | 0.131 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/ 4 | 1 | 4 |

| Detect cc: | 0.0265 |
|---|---|
| Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | ES-D6 | | NSD | 0.00 | 0.00 | | | |
| | G5 | | NSD | 0.00 | 0.00 | | | |
| | I4 | | NSD | 0.00 | 0.00 | | | |
| | R2 | | NSD | 0.00 | 0.00 | | | |
| | E1 | | NSD | 0.00 | 0.00 | | | |
| | E4-B7 | | NSD | 0.00 | 0.00 | | | |
| | A6 | | NSD | 0.00 | 0.00 | | | |
| | C7 | | NSD | 0.00 | 0.00 | | | |
| | E10 | | NSD | 0.00 | 0.00 | | | |
| | G8 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS Indirect TEM ANALYSIS   M18883-002

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | | I-I-B |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Sample Area/ Volume: | 1500 Liters | Date Analyzed: | 1/5/98 | |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES  2 % | Grid box Number: | 10 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Str < 5um: | 0 | Number of grids: | 2 | #1: | 114 | #3: | 114 |
| Str ≥ 5um: | 0 | Number of openings: | 10 | #2: | 114 | #4: | 114 |
| Total str: | 0 | | | | | | |
| Str / cc > 5: | 0.0000 /cc | Average Grid Size: | 0.012996 | | | | |
| | | Total Area Analyzed: | 0.130 | | | | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.0266 |
|---|---|---|---|---|
| 1/ 4 | 1 | 4 | Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | D5-E5 | | NSD | 0.00 | 0.00 | | | |
| | D1 | | NSD | 0.00 | 0.00 | | | |
| | F4 | | NSD | 0.00 | 0.00 | | | |
| | I6 | | NSD | 0.00 | 0.00 | | | |
| | J7 | | NSD | 0.00 | 0.00 | | | |
| | D4-E8 | | NSD | 0.00 | 0.00 | | | |
| | H9 | | NSD | 0.00 | 0.00 | | | |
| | I5 | | NSD | 0.00 | 0.00 | | | |
| | D4 | | NSD | 0.00 | 0.00 | | | |
| | C6 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS  Indirect TEM ANALYSIS    M18883-004

| CLIENT NAME:  Materials Analytical Services | CLIENT SAMPLE ID:  I-II-A |
|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 240  Liters | Date Analyzed: | 1/5/96 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES  2 % | Grid box Number: | 10 |

| | | | | | |
|---|---|---|---|---|---|
| Str < 5um: | 93 | Number of grids: | 1 | #1: 113 | #3: 115 |
| Str ≥ 5um: | 11 | Number of openings: | 1 | #2: 113 | #4: 115 |
| Total str: | 104 | | | | |
| Str / cc > 5: | 1829.5248 /cc | Average Grid Size: | 0.012997 | | |
| | | Total Area Analyzed: | 0.013 | | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 166.3204 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 17297.3250 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E2-E4 | C | F | 0.60 | 0.04 | X | X | Print Out |
| 2 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 3 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 4 | E4 | C | F | 1.00 | 0.03 | X | X | |
| 5 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 6 | E4 | C | C-F | 2.00 | 0.04 | X | X | |
| 7 | E4 | C | F | 1.00 | 0.05 | X | X | |
| 8 | E4 | C | F | 1.50 | 0.04 | X | X | |
| 9 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 10 | E4 | C | C-F | 3.00 | 0.04 | X | X | Print Out |
| 11 | E4 | C | F | 3.00 | 0.04 | X | X | |
| 12 | E4 | C | F | 4.00 | 0.04 | X | X | |
| 13 | E4 | C | C-F | 10.00 | 0.04 | X | X | |
| 14 | E4 | C | F | 3.00 | 0.04 | X | X | |
| 15 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 16 | E4 | C | F | 2.00 | 0.05 | X | X | |
| 17 | E4 | C | B | 2.00 | 0.20 | X | X | |
| 18 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 19 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 20 | E4 | C | F | 1.50 | 0.03 | X | X | Print Out |
| 21 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 22 | E4 | C | F | 3.00 | 0.05 | X | X | |

# MAS Indirect TEM ANALYSIS M18883-004

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | I-II-A |
|---|---|---|---|---|---|---|---|---|
| 23 | E4 | C | F | 5.00 | 0.05 | X | X | |
| 24 | E4 | C | F | 3.00 | 0.05 | X | X | |
| 25 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 26 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 27 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 28 | E4 | C | F | 2.50 | 0.04 | X | X | |
| 29 | E4 | C | F | 3.00 | 0.04 | X | X | |
| 30 | E4 | C | F | 5.00 | 0.04 | X | X | Print Out |
| 31 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 32 | E4 | C | F | 1.50 | 0.04 | X | X | |
| 33 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 34 | E4 | C | F | 2.00 | 0.05 | X | X | |
| 35 | E4 | C | F | 4.00 | 0.05 | X | X | |
| 36 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 37 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 38 | E4 | C | F | 1.00 | 0.03 | X | X | |
| 39 | E4 | C | F | 4.00 | 0.05 | X | X | |
| 40 | E4 | C | F | 4.00 | 0.04 | X | X | Print Out |
| 41 | E4 | C | C-F | 4.00 | 0.04 | X | X | |
| 42 | E4 | C | F | 4.00 | 0.04 | X | X | |
| 43 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 44 | E4 | C | F | 0.80 | 0.04 | X | X | |
| 45 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 46 | E4 | C | F | 1.00 | 0.03 | X | X | |
| 47 | E4 | C | F | 0.80 | 0.03 | X | X | |
| 48 | E4 | C | F | 4.00 | 0.04 | X | X | |
| 49 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 50 | E4 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 51 | E4 | C | F | 5.00 | 0.05 | X | X | |
| 52 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 53 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 54 | E4 | C | F | 3.00 | 0.03 | X | X | |
| 55 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 56 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 57 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 58 | E4 | C | F | 0.80 | 0.04 | X | X | |
| 59 | E4 | C | F | 3.00 | 0.04 | X | X | |
| 60 | E4 | C | F | 8.00 | 0.05 | X | X | Print Out |
| 61 | E4 | C | F | 2.00 | 0.04 | X | X | |
| 62 | E4 | C | F | 6.00 | 0.04 | X | X | |
| 63 | E4 | C | F | 1.00 | 0.04 | X | X | |
| 64 | E4 | C | F | 1.00 | 0.04 | X | X | |

# MAS   Indirect TEM ANALYSIS    M18883-004

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-II-A |
|---|---|---|---|

Sample Comments:



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  14:52
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1 820:43

3 000                              VFS = 32    10.240
   3    M18383-004 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  14:57
Cursor: 0 000keV.= 0          ROI (SIKα) 1 660: 1 820=20

0 000                                        VFS = 32      10 240
  11      M18383-004 , CHRYSOTILE



12     M18883-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  15:59
Cursor: 0 000keV = 0        ROI (SIKα) 1.660: 1 820:50

0 000                                    VFS = 32    10.240
     13     M18883-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  16:04
Cursor: 0 000KeV = 0        ROI (SiKα) 1 660: 1 820=32

0 000                                          VFS = 16      10 240
    6    M18883-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  17:19
Cursor: 0 000KeV = 0       ROI (SIKα) 1 660: 1,820*90

0.000                                    VFS = 32    10 240
    11     M18883-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  17:14
Cursor: 0.000KeV = 0        ROI (SIKα) 1.660: 1 820=69

VFS = 64      10 240

0 000
18      M18883-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  17:24
Cursor: 0.000keV = 0          ROI (SIKα) 1 660: 1 820=48

0.000                                   VFS = 64      10 240
30    M18983-004 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    MON 05-JAN-98  17:47
Cursor: 0 000KeV = 0            ROI (SIKα) 1.660: 1.820=60

0 000                                    VFS = 32        10 240
    9     M18383-004 · CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          MON 05-JAN-98  18:00
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.820=22

0.000                                    VFS = 64      10.240
    25    M18883-004 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS     M18883-005

| CLIENT NAME: Materials Analytical Services | CLIENT SAMPLE ID: | HI-8 |
|---|---|---|

| Sample Area/ Volume: | 240 Liters | Date Analyzed: | 1/6/98 |
|---|---|---|---|
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Air | Indicated Mag: | 25 KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 KX |
| Grid Acceptance | YES 4 % | Grid box Number: | 10 |

| Str < 5am: | 97 |
|---|---|
| Str ≥ 5am: | 3 |
| Total str: | 100 |
| Str / cc > 5: | 597.8706 /cc |

| Number of grids: | 1 | #1: | 113 | #3: | 113 |
|---|---|---|---|---|---|
| Number of openings: | 1 | #2: | 113 | #4: | 113 |

| Average Grid Size: | 0.012769 |
|---|---|
| Total Area Analyzed: | 0.013 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/ 4 | 1 | 400 |

| Detect cc: | 169.2902 |
|---|---|
| Total cc: | 16929.0208 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B1-14 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 2 | 14 | C | F | 0.70 | 0.03 | X | X | |
| 3 | 14 | C | F | 4.00 | 0.05 | X | X | |
| 4 | 14 | C | F | 0.50 | 0.01 | X | X | |
| 5 | 14 | C | F | 1.70 | 0.05 | X | X | |
| 6 | 14 | C | F | 3.30 | 0.08 | X | X | |
| 7 | 14 | C | F | 3.90 | 0.07 | X | X | |
| 8 | 14 | C | F | 0.60 | 0.02 | X | X | |
| 9 | 14 | C | F | 0.90 | 0.02 | X | X | |
| 10 | 14 | C | F | 7.00 | 0.10 | X | X | Print Out |
| 11 | 14 | C | B | 7.00 | 0.20 | X | X | |
| 12 | 14 | C | F | 0.60 | 0.04 | X | X | |
| 13 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 14 | 14 | C | F | 0.60 | 0.01 | X | X | |
| 15 | 14 | C | F | 0.70 | 0.10 | X | X | |
| 16 | 14 | C | F | 2.50 | 0.05 | X | X | |
| 17 | 14 | C | F | 2.40 | 0.10 | X | X | |
| 18 | 14 | C | F | 2.30 | 0.10 | X | X | |
| 19 | 14 | C | F | 2.00 | 0.05 | X | X | |
| 20 | 14 | C | F | 1.40 | 0.10 | X | X | Print Out |
| 21 | 14 | C | F | 0.90 | 0.10 | X | X | |
| 22 | 14 | C | F | 3.00 | 0.07 | X | X | |

# MAS  Indirect TEM ANALYSIS    M18883-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-II-B | |
|---|---|---|---|---|---|---|---|---|
| 23 | 14 | C | F | 1.70 | 0.05 | X | X | |
| 24 | 14 | C | B | 2.00 | 0.10 | X | X | |
| 25 | 14 | C | F | 2.70 | 0.10 | X | X | |
| 26 | 14 | C | F | 0.70 | 0.10 | X | X | |
| 27 | 14 | C | F | 0.70 | 0.03 | X | X | |
| 28 | 14 | C | F | 0.90 | 0.10 | X | X | |
| 29 | 14 | C | F | 0.70 | 0.02 | X | X | |
| 30 | 14 | C | F | 1.80 | 0.10 | X | X | Print Out |
| 31 | 14 | C | F | 0.60 | 0.03 | X | X | |
| 32 | 14 | C | F | 3.00 | 0.07 | X | X | |
| 33 | 14 | C | F | 1.50 | 0.05 | X | X | |
| 34 | 14 | C | F | 0.80 | 0.10 | X | X | |
| 35 | 14 | C | F | 0.70 | 0.10 | X | X | |
| 36 | 14 | C | F | 0.90 | 0.02 | X | X | |
| 37 | 14 | C | F | 4.50 | 0.10 | X | X | |
| 38 | 14 | C | F | 0.80 | 0.03 | X | X | |
| 39 | 14 | C | F | 0.60 | 0.01 | X | X | |
| 40 | 14 | C | F | 2.70 | 0.05 | X | X | Print Out |
| 41 | 14 | C | F | 1.50 | 0.10 | X | X | |
| 42 | 14 | C | F | 1.00 | 0.10 | X | X | |
| 43 | 14 | C | B | 1.00 | 0.20 | X | X | |
| 44 | 14 | C | F | 1.00 | 0.10 | X | X | |
| 45 | 14 | C | F | 0.90 | 0.10 | X | X | |
| 46 | 14 | C | F | 3.80 | 0.01 | X | X | |
| 47 | 14 | C | F | 1.40 | 0.01 | X | X | |
| 48 | 14 | C | F | 0.90 | 0.10 | X | X | |
| 49 | 14 | C | F | 0.70 | 0.02 | X | X | |
| 50 | 14 | C | F | 0.60 | 0.02 | X | X | Print Out |
| 51 | 14 | C | F | 1.40 | 0.10 | X | X | |
| 52 | 14 | C | F | 3.50 | 0.06 | X | X | |
| 53 | 14 | C | F | 1.40 | 0.07 | X | X | |
| 54 | 14 | C | B | 2.00 | 0.20 | X | X | |
| 55 | 14 | C | F | 1.00 | 0.10 | X | X | |
| 56 | 14 | C | F | 0.80 | 0.10 | X | X | |
| 57 | 14 | C | F | 0.60 | 0.10 | X | X | |
| 58 | 14 | C | F | 1.80 | 0.10 | X | X | |
| 59 | 14 | C | F | 1.00 | 0.10 | X | X | |
| 60 | 14 | C | F | 0.60 | 0.04 | X | X | Print Out |
| 61 | 14 | C | F | 0.87 | 0.01 | X | X | |
| 62 | 14 | C | F | 1.00 | 0.10 | X | X | |
| 63 | 14 | C | F | 1.50 | 0.10 | X | X | |
| 64 | 14 | C | F | 0.90 | 0.03 | X | X | |

# MAS  Indirect TEM ANALYSIS   M18883-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | HI-B | |
|---|---|---|---|---|---|---|---|---|
| 65 | 14 | C | F | 0.60 | 0.03 | X | X | |
| 66 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 67 | 14 | C | F | 1.00 | 0.04 | X | X | |
| 68 | 14 | C | F | 1.00 | 0.07 | X | X | |
| 69 | 14 | C | F | 1.70 | 0.06 | X | X | |
| 70 | 14 | C | F | 6.30 | 0.10 | X | X | Print Out |
| 71 | 14 | C | F | 0.90 | 0.03 | X | X | |
| 72 | 14 | C | B | 1.20 | 0.20 | X | X | |
| 73 | 14 | C | F | 1.00 | 0.04 | X | X | |
| 74 | 14 | C | F | 0.90 | 0.05 | X | X | |
| 75 | 14 | C | F | 3.00 | 0.02 | X | X | |
| 76 | 14 | C | F | 1.50 | 0.02 | X | X | |
| 77 | 14 | C | F | 0.60 | 0.10 | X | X | |
| 78 | 14 | C | F | 1.90 | 0.10 | X | X | |
| 79 | 14 | C | F | 1.00 | 0.06 | X | X | |
| 80 | 14 | C | F | 0.60 | 0.03 | X | X | Print Out |
| 81 | 14 | C | F | 1.90 | 0.05 | X | X | |
| 82 | 14 | C | F | 1.60 | 0.02 | X | X | |
| 83 | 14 | C | F | 1.00 | 0.04 | X | X | |
| 84 | 14 | C | F | 0.70 | 0.02 | X | X | |
| 85 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 86 | 14 | C | F | 0.90 | 0.02 | X | X | |
| 87 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 88 | 14 | C | F | 1.00 | 0.05 | X | X | |
| 89 | 14 | C | F | 0.60 | 0.02 | X | X | |
| 90 | 14 | C | F | 1.20 | 0.04 | X | X | Print Out |
| 91 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 92 | 14 | C | F | 0.90 | 0.05 | X | X | |
| 93 | 14 | C | F | 0.60 | 0.01 | X | X | |
| 94 | 14 | C | F | 0.70 | 0.01 | X | X | |
| 95 | 14 | C | F | 1.00 | 0.05 | X | X | |
| 96 | 14 | C | F | 1.60 | 0.01 | X | X | |
| 97 | 14 | C | F | 0.80 | 0.03 | X | X | |
| 98 | 14 | C | F | 0.60 | 0.01 | X | X | |
| 99 | 14 | C | F | 1.60 | 0.03 | X | X | |
| 100 | 14 | C | F | 1.00 | 0.10 | X | X | Print Out |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  10:14
Cursor: 1.260KeV = 15        ROI (SIKα) 1.660: 1.810=304
                             ROI (MGKα) 1.180: 1.330=213

0.000                                    VFS = 32      10.240
    6      M18883-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  10:27
Cursor: 1.260KeV = 5         ROI (SIKα) 1.660: 1 810=106
                             ROI (MGKα) 1.180: 1.330=69

0.000                                    VFS = 16      10.240
    2      M18883-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  10:45
Cursor: 1.260KeV = 7        ROI (SIKα) 1.660: 1.810=123
                            ROI (MGKα) 1.180: 1.330=92

0.000                                VFS = 16      10.240
   3     M18883-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  11:05
Cursor: 1 260KeV = 10       ROI (SIKα) 1.660: 1.810=122
                            ROI (MGKα) 1.180: 1.330=68



```
0.000                              VFS = 16      10.240
   2      M18933-5 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES         TUE 06-JAN-98  11:17
Cursor: 1.260KeV = 2      ROI (SIKα) 1.660: 1.810=87
                          ROI (MGKα) 1.180: 1.330=55
```



```
0.000                              VFS = 16      10.240
   2      M18883-5 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES         TUE 06-JAN-98  11:38
Cursor: 1.260KeV = 5      ROI (SIKα) 1.660: 1.810=82
                          ROI (MGKα) 1.180: 1.330=69
```



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  11:59
Cursor: 1.260KeV = 2        ROI (SIKα) 1.660: 1.810=90
                            ROI (MGKα) 1.180: 1.330=51

0.000                                VFS = 16        10.240
   1      M18983-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  12:17
Cursor: 1 260KeV = 3        ROI (SIKα) 1.660: 1 810=109
                            ROI (MGKα) 1.180: 1 330=68

0.000                                VFS = 16        10.240
   2      M18983-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    TUE 06-JAN-98  12:38
Cursor: 1.260keV = 7          ROI (SIKα) 1.660: 1.810=86
                              ROI (MGKα) 1.180: 1.330=62

0.000                                   VFS = 16      10.240
   2       M18883-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    TUE 06-JAN-98  12:56
Cursor: 1.260keV = 6          ROI (SIKα) 1.660: 1 810=79
                              ROI (MGKα) 1.180: 1.330=56

0.000                                   VFS = 16      10.240
   2       M18883-5 , CHRYSOTILE

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710



# EXHIBIT O, PART 2



MATERIALS ANALYTICAL SERVICES            TUE 06-JAN-98  13:13
Cursor: 1 260keV = 7        ROI (SIKα) 1.660: 1 810=56
                            ROI (MGKα) 1.180: 1.330=43

0.000                              VFS = 16      10.240
   2     M18883-5 , CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M18883-007

| CLIENT NAME: Materials Analytical Services | | CLIENT SAMPLE ID: I-III-A-RHR |
|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/Volume: | 48  Liters | Date Analyzed: | 1/6/98 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES   2 % | Grid box Number: | 10 |

| | | | |
|---|---|---|---|
| Str < 5um: | 92 | Number of grids: | 2 | #1: 114 | #3: 114 |
| Str ≥ 5um: | 9 | Number of openings: | 5 | #2: 114 | #4: 114 |
| Total str: | 101 | | |
| Str / cc > 5 | 1496.9991 /cc | Average Grid Size: | 0.012996 |
| | | Total Area Analyzed: | 0.065 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 166.3332 |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Total cc: | 16799.6563 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B6-H4 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 2 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 3 | H4 | C | F | 1.00 | 0.03 | X | X | |
| 4 | H4 | C | F | 0.80 | 0.04 | X | X | |
| 5 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 6 | H4 | C | F | 1.50 | 0.04 | X | X | |
| 7 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 8 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 9 | H4 | C | F | 3.00 | 0.04 | X | X | |
| 10 | H4 | C | B | 4.00 | 0.20 | X | X | Print Out |
| 11 | H4 | C | F | 4.00 | 0.04 | X | X | |
| 12 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 13 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 14 | H4 | C | B | 5.00 | 0.20 | X | X | |
| 15 | H4 | C | F | 0.60 | 0.03 | X | X | |
| 16 | H4 | C | F | 2.00 | 0.05 | X | X | |
| 17 | H4 | C | F | 1.00 | 0.05 | X | X | |
| 18 | H4 | C | F | 2.00 | 0.04 | X | X | |
| 19 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 20 | H4 | C | F | 3.00 | 0.04 | X | X | Print Out |
| 21 | H4 | C | F | 1.00 | 0.04 | X | X | |
| 22 | H4 | C | F | 1.00 | 0.04 | X | X | |

# MAS Indirect TEM ANALYSIS  M18883-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-A-RHR | |
|---|---|---|---|---|---|---|---|---|
| 23 | G2 | C | F | 8.00 | 0.04 | X | X | |
| 24 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 25 | G2 | C | F | 1.00 | 0.03 | X | X | |
| 26 | G2 | C | F | 1.00 | 0.04 | X | X | |
| 27 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 28 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 29 | G2 | C | F | 1.00 | 0.03 | X | X | |
| 30 | G2 | C | F | 4.00 | 0.04 | X | X | Print Out |
| 31 | G2 | C | F | 1.00 | 0.03 | X | X | |
| 32 | G2 | C | B | 20.00 | 0.20 | X | X | |
| 33 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 34 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 35 | G2 | C | F | 1.00 | 0.04 | X | X | |
| 36 | G2 | C | F | 2.00 | 0.05 | X | X | |
| 37 | G2 | C | F | 1.00 | 0.03 | X | X | |
| 38 | G2 | C | F | 1.50 | 0.04 | X | X | |
| 39 | G2 | C | F | 2.00 | 0.04 | X | X | |
| 40 | G2 | C | F | 3.00 | 0.04 | X | X | Print Out |
| 41 | G2 | C | F | 2.00 | 0.05 | X | X | |
| 42 | D4 | C | B | 4.00 | 0.20 | X | X | |
| 43 | D4 | C | F | 1.00 | 0.03 | X | X | |
| 44 | D4 | C | F | 2.00 | 0.04 | X | X | |
| 45 | D4 | C | F | 1.50 | 0.04 | X | X | |
| 46 | D4 | C | F | 2.00 | 0.05 | X | X | |
| 47 | D4 | C | F | 8.50 | 0.03 | X | X | |
| 48 | D4 | C | C-F | 8.60 | 0.04 | X | X | |
| 49 | D4 | C | F | 1.50 | 0.04 | X | X | |
| 50 | D4 | C | F | 1.00 | 0.03 | X | X | Print Out |
| 51 | D4 | C | F | 1.00 | 0.04 | X | X | |
| 52 | D4 | C | F | 1.00 | 0.04 | X | X | |
| 53 | D4 | C | F | 2.00 | 0.04 | X | X | |
| 54 | D4 | C | F | 1.00 | 0.04 | X | X | |
| 55 | D4 | C | B | 5.00 | 0.20 | X | X | |
| 56 | D4 | C | C-F | 6.00 | 0.05 | X | X | |
| 57 | D4 | C | B | 3.00 | 0.30 | X | X | |
| 58 | D4 | C | C-B | 2.00 | 0.20 | X | X | |
| 59 | D4 | C | C-F | 4.00 | 0.05 | X | X | |
| 60 | D4 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 61 | D4 | C | F | 1.00 | 0.05 | X | X | |
| 62 | B7-H7 | C | C-F | 2.00 | 0.05 | X | X | |
| 63 | H7 | C | F | 2.00 | 0.04 | X | X | |
| 64 | H7 | C | | 1.00 | 0.05 | X | X | |

# MAS  Indirect TEM ANALYSIS   M18883-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | HII-A-RHR | |
|---|---|---|---|---|---|---|---|---|
| 65 | H7 | C | F | 0.80 | 0.03 | X | X | |
| 66 | H7 | C | F | 3.00 | 0.05 | X | X | |
| 67 | H7 | C | F | 8.00 | 0.05 | X | X | |
| 68 | H7 | C | F | 2.00 | 0.03 | X | X | |
| 69 | H7 | C | F | 2.00 | 0.04 | X | X | |
| 70 | H7 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 71 | H7 | C | F | 1.00 | 0.04 | X | X | |
| 72 | H7 | C | F | 1.50 | 0.04 | X | X | |
| 73 | H7 | C | F | 2.00 | 0.05 | X | X | |
| 74 | H7 | C | C-F | 2.00 | 0.20 | X | X | |
| 75 | H7 | C | F | 1.00 | 0.04 | X | X | |
| 76 | H7 | C | F | 6.00 | 0.05 | X | X | |
| 77 | H7 | C | F | 1.00 | 0.05 | X | X | |
| 78 | H7 | C | F | 5.00 | 0.05 | X | X | |
| 79 | H7 | C | F | 1.00 | 0.04 | X | X | |
| 80 | H7 | C | F | 4.00 | 0.05 | X | X | Print Out |
| 81 | H7 | C | C-F | 2.00 | 0.04 | X | X | |
| 82 | H7 | C | F | 1.00 | 0.04 | X | X | |
| 83 | H7 | C | B | 3.00 | 0.40 | X | X | |
| 84 | D5 | C | B | 6.00 | 0.20 | X | X | |
| 85 | D5 | C | B | 3.00 | 0.20 | X | X | |
| 86 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 87 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 88 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 89 | D5 | C | F | 0.80 | 0.03 | X | X | |
| 90 | D5 | C | F | 1.00 | 0.05 | X | X | Print Out |
| 91 | D5 | C | F | 1.00 | 0.03 | X | X | |
| 92 | D5 | C | F | 2.00 | 0.05 | X | X | |
| 93 | D5 | C | F | 2.00 | 0.05 | X | X | |
| 94 | D5 | C | F | 3.00 | 0.04 | X | X | |
| 95 | D5 | C | F | 4.00 | 0.04 | X | X | |
| 96 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 97 | D5 | C | F | 4.00 | 0.04 | X | X | |
| 98 | D5 | C | B | 3.00 | 0.30 | X | X | |
| 99 | D5 | C | F | 2.00 | 0.04 | X | X | |
| 100 | D5 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 101 | D5 | C | F | 1.00 | 0.05 | X | X | |

## MAS  Indirect TEM ANALYSIS   M18883-007

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-A-RHR |
|---|---|---|---|

Sample Comments:



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98   10:40
CURSOR: 0.000keV = 0          ROI (SIKα) 1.660   1.820·22

0.000                                    vFS = 64   10 240
    25     K18883-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 05-JAN-98  10:58
Cursor: 0 000KeV = 0        ROI (SIKα) 1.660: 1 820=26

0 000                              VFS = 64      10.240
   20     M19883-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  11:21
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.820=43

0.000                                          VFS = 64      10.240
   21      M18883-007 : CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  11:26
Cursor: 0.000keV = 0          ROI (SIKα) 1 660: 1.820=45

0 000                                    VFS = 16      10 240
     5     M18883-007 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                    TUE 06-JAN-98  11:30
Cursor: 0 000keV = 0          ROI (S1Kα) 1 560: 1 920=19

0 000                                        VFS = 16      10 240
     8    M18883-007 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-92  13:00
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.820=34

0 000                                    VFS = 32      10 240
   15     M18833-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  13:17
Cursor: 0.000KeV = 0        ROI (SIKα) 1.660: 1 920=27

0 000                                  VFS = 64      10 240
  13      M18883-007 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES                TUE 06-JAN-98  13:29
Cursor: 0.000keV = 0        ROI (SIKα) 1 660: 1 820=23

@ 000                                        VFS = 32    10.240
    19    M18983-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                TUE 06-JAN-98  13:42
Cursor: 0 000keV = 0        ROI (SIKα) 1.660: 1.820=36

0 000                                    VFS = 32      10 240
    8    M18883-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  13:52
Cursor: 0 000keV = 0          ROI (SIKα) 1 660: 1 820=25

0.000                                    VFS = 32      10 240
    10     M10083-007 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  14:02
Cursor: 0 000keV = 0        ROI (SIKα) 1.660: 1.820=64

0.000                                    VFS = 32    10 240
    5    M18883-007   CHRYSOTILE

# MAS Indirect TEM ANALYSIS    M18883-008

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | HII-B-RHL |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 48    Liters | Date Analyzed: | 1/6/98 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100   KV |
| Sample type: | Air | Indicated Mag: | 25   KX |
| Analysis type: | Indirect Air | Screen Mag: | 20   KX |
| Grid Acceptance | YES    4 % | Grid box Number: | 10 |

| Str < 5um: | 95 |
|---|---|
| Str ≥ 5um: | 5 |
| Total str: | 100 |
| Str / cc > 5: | 699.1884  /cc |

| Number of grids: | 2 | #1: | 114 | #3: | 114 |
|---|---|---|---|---|---|
| Number of openings: | 6 | #2: | 113 | #4: | 113 |

| Average Grid Size: | 0.012882 |
|---|---|
| Total Area Analyzed: | 0.077 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 139.8377 |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Total cc: | 13983.7672 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D6-H4 | C | F | 4.00 | 0.10 | X | X | Print Out |
| 2 | H4 | C | F | 3.00 | 0.10 | X | X | |
| 3 | H4 | C | F | 1.70 | 0.05 | X | X | |
| 4 | H4 | C | F | 1.00 | 0.20 | X | X | |
| 5 | H4 | C | F | 0.60 | 0.10 | X | X | |
| 6 | H4 | C | F | 0.90 | 0.10 | X | X | |
| 7 | H4 | C | F | 1.50 | 0.06 | X | X | |
| 8 | H4 | C | F | 0.90 | 0.05 | X | X | |
| 9 | H4 | C | F | 1.20 | 0.10 | X | X | |
| 10 | H4 | C | F | 3.80 | 0.10 | X | X | Print Out |
| 11 | H4 | C | F | 3.70 | 0.02 | X | X | |
| 12 | H4 | C | F | 2.30 | 0.01 | X | X | |
| 13 | H4 | C | F | 1.00 | 0.10 | X | X | |
| 14 | H4 | C | F | 2.00 | 0.10 | X | X | |
| 15 | H4 | C | F | 1.20 | 0.10 | X | X | |
| 16 | H4 | C | F | 1.80 | 0.03 | X | X | |
| 17 | H4 | C | F | 1.90 | 0.10 | X | X | |
| 18 | H4 | C | F | 0.60 | 0.10 | X | X | |
| 19 | H4 | C | F | 0.70 | 0.03 | X | X | |
| 20 | H4 | C | F | 8.90 | 0.10 | X | X | Print Out |
| 21 | F7 | C | F | 0.70 | 0.02 | X | X | |
| 22 | F7 | C | F | 0.50 | | X | X | |

# MAS  Indirect TEM ANALYSIS  M18883-008

| CLIENT NAME: Materials Analytical Services | | | | | | CLIENT SAMPLE ID: | I-III-B-RHL | |
|---|---|---|---|---|---|---|---|---|
| 23 | F7 | C | F | 0.70 | 0.02 | X | X | |
| 24 | F7 | C | F | 0.90 | 0.01 | X | X | |
| 25 | F7 | C | F | 1.30 | 0.06 | X | X | |
| 26 | F7 | C | F | 0.90 | 0.01 | X | X | |
| 27 | F7 | C | F | 2.60 | 0.10 | X | X | |
| 28 | F7 | C | F | 0.70 | 0.02 | X | X | |
| 29 | F7 | C | F | 0.60 | 0.10 | X | X | |
| 30 | F7 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 31 | F7 | C | F | 0.70 | 0.07 | X | X | |
| 32 | F7 | C | F | 1.00 | 0.10 | X | X | |
| 33 | F7 | C | F | 2.40 | 0.10 | X | X | |
| 34 | F7 | C | F | 0.90 | 0.05 | X | X | |
| 35 | F7 | C | F | 2.60 | 0.06 | X | X | |
| 36 | F7 | C | F | 1.40 | 0.10 | X | X | |
| 37 | D5 | C | F | 1.40 | 0.04 | X | X | |
| 38 | D5 | C | F | 5.00 | 0.05 | X | X | |
| 39 | D5 | C | F | 1.80 | 0.06 | X | X | |
| 40 | D5 | C | F | 1.40 | 0.04 | X | X | Print Out |
| 41 | D5 | C | F | 1.40 | 0.03 | X | X | |
| 42 | D5 | C | F | 1.00 | 0.02 | X | X | |
| 43 | D5 | C | B | 7.00 | 0.60 | X | X | |
| 44 | D5 | C | F | 1.00 | 0.10 | X | X | |
| 45 | C8 | C | F | 1.40 | 0.01 | X | X | |
| 46 | C8 | C | F | 0.70 | 0.10 | X | X | |
| 47 | C8 | C | F | 0.60 | 0.10 | X | X | |
| 48 | C8 | C | F | 1.30 | 0.03 | X | X | |
| 49 | C8 | C | F | 0.08 | 0.06 | X | X | |
| 50 | C8 | C | F | 0.90 | 0.01 | X | X | Print Out |
| 51 | C8 | C | F | 1.60 | 0.01 | X | X | |
| 52 | C8 | C | F | 4.00 | 0.05 | X | X | |
| 53 | C8 | C | F | 1.00 | 0.10 | X | X | |
| 54 | C8 | C | F | 1.20 | 0.10 | X | X | |
| 55 | C8 | C | F | 0.70 | 0.10 | X | X | |
| 56 | C8 | C | F | 4.00 | 0.04 | X | X | |
| 57 | C8 | C | F | 0.50 | 0.10 | X | X | |
| 58 | C8 | C | F | 1.00 | 0.05 | X | X | |
| 59 | C8 | C | F | 0.90 | 0.06 | X | X | Print Out |
| 60 | C8 | C | F | 1.70 | 0.10 | X | X | |
| 61 | C8 | C | F | 0.90 | 0.10 | X | X | |
| 62 | C8 | C | F | 1.00 | 0.10 | X | X | |
| 63 | D7-D5 | C | F | 2.30 | 0.10 | X | X | |
| 64 | 55 | C | F | 0.70 | 1.10 | X | X | |

# MAS Indirect TEM ANALYSIS     M18883-008

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | Hil-B-RHL | |
|---|---|---|---|---|---|---|---|---|
| 65 | D6 | C | F | 0.80 | 0.04 | X | X | |
| 66 | D6 | C | F | 0.90 | 0.06 | X | X | |
| 67 | D6 | C | F | 3.00 | 0.08 | X | X | |
| 68 | D6 | C | F | 5.00 | 0.10 | X | X | |
| 69 | D6 | C | F | 0.90 | 0.03 | X | X | Print Out |
| 70 | D6 | C | F | 1.30 | 0.06 | X | X | |
| 71 | D6 | C | F | 0.60 | 0.10 | X | X | |
| 72 | D6 | C | F | 1.20 | 0.03 | X | X | |
| 73 | D6 | C | F | 2.30 | 0.10 | X | X | |
| 74 | D6 | C | F | 2.00 | 0.07 | X | X | |
| 75 | D6 | C | F | 0.70 | 0.10 | X | X | |
| 76 | D6 | C | F | 2.00 | 0.10 | X | X | |
| 77 | D6 | C | F | 1.50 | 0.10 | X | X | |
| 78 | D6 | C | F | 1.80 | 0.10 | X | X | |
| 79 | D6 | C | F | 0.90 | 0.10 | X | X | Print Out |
| 80 | D6 | C | B | 2.00 | 0.40 | X | X | |
| 81 | D6 | C | F | 2.40 | 0.06 | X | X | |
| 82 | C9 | C | F | 1.40 | 0.04 | X | X | |
| 83 | C9 | C | F | 2.00 | 0.10 | X | X | |
| 84 | C9 | C | F | 2.80 | 0.04 | X | X | |
| 85 | C9 | C | F | 2.00 | 0.10 | X | X | |
| 86 | C9 | C | F | 1.50 | 0.10 | X | X | |
| 87 | C9 | C | F | 2.40 | 0.05 | X | X | |
| 88 | C9 | C | F | 1.00 | 0.10 | X | X | |
| 89 | C9 | C | F | 1.00 | 0.10 | X | X | Print Out |
| 90 | C9 | C | F | 1.00 | 0.04 | X | X | |
| 91 | C9 | C | F | 0.70 | 0.01 | X | X | |
| 92 | C9 | C | F | 1.00 | 0.04 | X | X | |
| 93 | C9 | C | F | 5.00 | 0.06 | X | X | |
| 94 | C9 | C | F | 9.00 | 0.10 | X | X | |
| 95 | C9 | C | F | 2.00 | 0.06 | X | X | |
| 96 | C9 | C | F | 0.70 | 0.10 | X | X | |
| 97 | C9 | C | F | 3.60 | 0.07 | X | X | |
| 98 | C9 | C | F | 1.80 | 0.10 | X | X | |
| 99 | C9 | C | F | 0.80 | 0.02 | X | X | |
| 100 | C9 | C | F | 1.00 | 0.04 | X | X | Print Out |

Sample Comments

# MAS  Indirect TEM ANALYSIS  M18883-008

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-B-RHL |
|---|---|---|---|



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  13:49
Cursor: 1 260KeV = 6          ROI (SIKα) 1.660: 1.810=89
                              ROI (MGKα) 1.180: 1.330=59

0.000                                    VFS = 16      10.240
     1     M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  14:15
Cursor: 1.260KeV = 6          ROI (SIKα) 1.660: 1 810=88
                              ROI (MGKα) 1.180: 1.330=52

0.000                                    VFS = 16      10.240
     1     M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  14:31
Cursor: 1 260KeV = 7      ROI (SIKα) 1 660: 1 810=134
                          ROI (MGKα) 1 180: 1 330=70

0.000                                  VFS = 32      10.240
   2    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  14:43
Cursor: 1.260KeV = 5      ROI (SIKα) 1.660: 1.810=103
                          ROI (MGKα) 1.180: 1.330=58

0.000                                  VFS = 16      10 240
   2    M18883-8 , CHRYSOTILE



Cursor: 1 260KeV = 1          ROI (SIKα) 1.660: 1.810=52
                              ROI (MGKα) 1.180: 1.330=39

0.000                                    VFS = 16        10.240
    2    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  15:17
Cursor: 1.260KeV = 2          ROI (SIKα) 1.660: 1.810=75
                              ROI (MGKα) 1.180: 1.330=64

0.000                                    VFS = 16     10.240
     ?    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  15:30
Cursor: 1 260keV = 5         ROI (SIKα) 1.660: 1 810=70
                             ROI (MGKα) 1.180: 1 330=50

0.000                                  VFS = 16      10.240
    3    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  15:41
Cursor: 1 260keV = 6         ROI (SIKα) 1.660: 1 810=99
                             ROI (MGKα) 1.180: 1 330=94

0.000                                  VFS = 32      10.240
    5    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  15:58
Cursor: 1.260KeV = 7      ROI (SIKα) 1.660: 1.810=76
                          ROI (MGKα) 1.180: 1.330=53

0.000                              VFS = 16      10.240
  3    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  16:10
Cursor: 1.260KeV = 4      ROI (SIKα) 1.660: 1.810=70
                          ROI (MGKα) 1.180: 1.330=44

0.000                              VFS = 16      10.240
  2    M18883-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          TUE 06-JAN-98  16:27
Cursor: 1.260keV = 3        ROI (SIKα) 1.660: 1.810=62
                            ROI (MGKα) 1.180: 1.330=43

0.000                              VFS = 16     10.240
   2      M18383-8 , CHRYSOTILE

# MAS Indirect TEM ANALYSIS    M18883-009

| CLIENT NAME: Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-C-WLR | |
|---|---|---|---|---|---|---|---|
| Sample Area/ Volume: | 48 | Liters | | | Date Analyzed: | 1/7/98 | |
| Filter Type: | MCE 47mm | | | | Analyst: | Al Harmon | |
| Pore size: | 0.45 | | | | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | | | | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | | | | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | | | | Screen Mag: | 20 | KX |
| Grid Acceptance | YES | 2 % | | | Grid box Number: | 10 | |

| Str < 5um: | 91 |
|---|---|
| Str ≥ 5um: | 10 |
| Total str: | 101 |
| Str / cc > 5: | 1685.4444 | cc |

| Number of grids: | 2 | #1: | 113 | #3: | 113 |
|---|---|---|---|---|---|
| Number of openings: | 5 | #2: | 114 | #4: | 113 |

| Average Grid Size: | 0.012826 |
|---|---|
| Total Area Analyzed: | 0.064 |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Detect cc: | 168.5444 |
| | | | Total cc: | 17022.9881 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | A9-B4 | C | F | 5.00 | 0.05 | X | X | Print Out |
| 2 | B4 | C | F | 1.00 | 0.04 | X | X | |
| 3 | B4 | C | F | 1.00 | 0.04 | X | X | |
| 4 | B4 | C | F | 3.00 | 0.05 | X | X | |
| 5 | B4 | C | F | 2.00 | 0.04 | X | X | |
| 6 | B4 | C | B | 6.00 | 0.30 | X | X | |
| 7 | B4 | C | F | 1.00 | 0.05 | X | X | |
| 8 | B4 | C | F | 6.00 | 0.04 | X | X | |
| 9 | B4 | C | F | 10.00 | 0.05 | X | X | |
| 10 | B4 | C | F | 1.00 | 0.04 | X | X | Print Out |
| 11 | B4 | C | F | 2.00 | 0.04 | X | X | |
| 12 | B4 | C | F | 2.00 | 0.04 | X | X | |
| 13 | B4 | C | C-F | 0.80 | 0.04 | X | X | |
| 14 | B4 | C | F | 4.00 | 0.05 | X | X | |
| 15 | B4 | C | F | 2.00 | 0.04 | X | X | |
| 16 | B4 | C | F | 0.80 | 0.03 | X | X | |
| 17 | B4 | C | F | 0.60 | 0.03 | X | X | |
| 18 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 19 | D2 | C | F | 1.00 | 0.03 | X | X | |
| 20 | D2 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 21 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 22 | D2 | C | B | 3.00 | 0.20 | X | X | |

# MAS  Indirect TEM ANALYSIS   M18883-009

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-C-WLR |
|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 24 | D2 | C | F | 1.00 | 0.03 | X | X | |
| 25 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 26 | D2 | C | F | 4.00 | 0.05 | X | X | |
| 27 | D2 | C | F | 1.00 | 0.04 | X | X | |
| 28 | D2 | C | F | 1.00 | 0.03 | X | X | |
| 29 | D2 | C | F | 1.00 | 0.03 | X | X | |
| 30 | D2 | C | F | 3.00 | 0.04 | X | X | Print Out |
| 31 | D2 | C | F | 3.00 | 0.05 | X | X | |
| 32 | D2 | C | F | 2.00 | 0.04 | X | X | |
| 33 | I5 | C | F | 1.00 | 0.04 | X | X | |
| 34 | I5 | C | F | 2.00 | 0.04 | X | X | |
| 35 | I5 | C | F | 0.60 | 0.03 | X | X | |
| 36 | I5 | C | F | 1.00 | 0.05 | X | X | |
| 37 | I5 | C | B | 18.00 | 0.40 | X | X | |
| 38 | I5 | C | B | 4.00 | 0.50 | X | X | |
| 39 | I5 | C | B | 2.00 | 0.20 | X | X | |
| 40 | I5 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 41 | I5 | C | C-F | 2.00 | 0.04 | X | X | |
| 42 | I5 | C | F | 1.00 | 0.04 | X | X | |
| 43 | I5 | C | F | 1.00 | 0.03 | X | X | |
| 44 | I5 | C | F | 3.00 | 0.04 | X | X | |
| 45 | I5 | C | F | 1.00 | 0.04 | X | X | |
| 46 | I5 | C | F | 1.00 | 0.04 | X | X | |
| 47 | I5 | C | F | 2.00 | 0.04 | X | X | |
| 48 | I5 | C | F | 2.00 | 0.04 | X | X | |
| 49 | I5 | C | F | 3.00 | 0.05 | X | X | |
| 50 | B9-D5 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 51 | D5 | C | F | 0.60 | 0.04 | X | X | |
| 52 | D5 | C | F | 1.00 | 0.03 | X | X | |
| 53 | D5 | C | F | 2.00 | 0.05 | X | X | |
| 54 | D5 | C | F | 3.00 | 0.04 | X | X | |
| 55 | D5 | C | F | 3.00 | 0.04 | X | X | |
| 56 | D5 | C | F | 4.00 | 0.04 | X | X | |
| 57 | D5 | C | F | 2.00 | 0.04 | X | X | |
| 58 | D5 | C | F | 3.00 | 0.05 | X | X | |
| 59 | D5 | C | F | 0.80 | 0.04 | X | X | |
| 60 | D5 | C | F | 1.00 | 0.05 | X | X | Print Out |
| 61 | D5 | C | C-F | 1.00 | 0.04 | X | X | |
| 62 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 63 | D5 | C | F | 2.00 | 0.04 | X | X | |
| | D5 | C | F | 3.00 | 0.04 | X | X | |

# MAS Indirect TEM ANALYSIS M18883-009

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-C-WLR | |
|---|---|---|---|---|---|---|---|---|
| 65 | D5 | C | B | 3.00 | 0.20 | X | X | |
| 66 | D5 | C | F | 6.00 | 0.04 | X | X | |
| 67 | D5 | C | B | 12.00 | 0.20 | X | X | |
| 68 | D5 | C | F | 2.00 | 0.04 | X | X | |
| 69 | D5 | C | F | 1.00 | 0.04 | X | X | |
| 70 | D5 | C | B | 3.00 | 0.20 | X | X | Print Out |
| 71 | D5 | C | F | 2.00 | 0.04 | X | X | |
| 72 | D5 | C | F | 3.00 | 0.05 | X | X | |
| 73 | B3 | C | F | 1.00 | 0.03 | X | X | |
| 74 | B3 | C | F | 3.00 | 0.04 | X | X | |
| 75 | B3 | C | B | 15.00 | 0.20 | X | X | |
| 76 | B3 | C | F | 2.00 | 0.04 | X | X | |
| 77 | B3 | C | F | 4.00 | 0.04 | X | X | |
| 78 | B3 | C | F | 1.00 | 0.04 | X | X | |
| 79 | B3 | C | F | 1.00 | 0.04 | X | X | |
| 80 | B3 | C | B | 2.00 | 0.20 | X | X | Print Out |
| 81 | B3 | C | F | 4.00 | 0.05 | X | X | |
| 82 | B3 | C | F | 1.00 | 0.03 | X | X | |
| 83 | B3 | C | F | 2.00 | 0.04 | X | X | |
| 84 | B3 | C | F | 3.00 | 0.04 | X | X | |
| 85 | B3 | C | F | 2.00 | 0.05 | X | X | |
| 86 | B3 | C | C-F | 1.00 | 0.04 | X | X | |
| 87 | B3 | C | F | 1.00 | 0.04 | X | X | |
| 88 | B3 | C | B | 15.00 | 0.40 | X | X | |
| 89 | B3 | C | F | 0.60 | 0.03 | X | X | |
| 90 | B3 | C | F | 1.00 | 0.05 | X | X | Print Out |
| 91 | B3 | C | F | 1.00 | 0.04 | X | X | |
| 92 | B3 | C | F | 4.00 | 0.04 | X | X | |
| 93 | B3 | C | F | 2.00 | 0.04 | X | X | |
| 94 | B3 | C | F | 1.00 | 0.03 | X | X | |
| 95 | B3 | C | F | 7.00 | 0.04 | X | X | |
| 96 | B3 | C | F | 3.00 | 0.04 | X | X | |
| 97 | B3 | C | F | 1.00 | 0.03 | X | X | |
| 98 | B3 | C | F | 2.00 | 0.04 | X | X | |
| 99 | B3 | C | F | 1.00 | 0.03 | X | X | |
| 100 | B3 | C | B | 4.00 | 0.20 | X | X | Print Out |
| 101 | B3 | C | F | 1.00 | 0.04 | X | X | |

img_1



# MAS  Indirect TEM ANALYSIS   M18883-009

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-C-WLR |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  09:21
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1.820=23

0.000      SI-14                              VFS = 32    10 240
    10      M12983-009 : CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98   09:30
Cursor: 0.000keV = 0        ROI (SIKα) i.660: 1.820=43

0 000                              VFS = 32    10.240
    23     M18883-009 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  09:45
Cursor: 0 000KeV = 0        ROI (SIKα) 1 660: 1 820=42

0.000                                VFS = 32      10 240
  11      M18883-009 , CHRYSOTILE

MATERIALS ANALYTICAL SERVICES               WED 07-JAN-98   09:51
Cursor: 0.000keV = 0        ROI (SiKα) 1.660: 1 820=56



0.000                                    VFS = 32    10 240
    18    M18883-009 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  09:58
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1 820=80

0.000                              VFS = 32    10.240
    8      M18833-009 , CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  10:15
Cursor: 0.000keV = 0      ROI (SIKα) 1.650: 1 820:19

0.000                              VFS = 64    10 240
   29     M18883-009 , CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  10:21
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1 820=50

MG
SI
CL

0.000                                    VFS = 16    10.240
   6    M18363-009 , CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  10:27
Cursor: 0 000keV = 0        ROI (SIKα) 1.660: 1.820=29

0.000                              VFS = 16      10.240
   6      M18883-009 , CHRYSOTILE





MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  10:49
Cursor: 0.000KeV = 0        ROI (SIKα) 1.660: 1.820=33

0.000                              VFS = 32    10.240
12      M18S83-009 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  10:55
Cursor: 0.000keV = 0      ROI (SIKα) 1.660: 1.820=44

0.000                                    VFS = 32      10 240
   7      M18883-003 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  11:02
Cursor: 0.000keV = 0          ROI (SIKα) 1.660: 1.820=107

0.000                                    VFS = 32    10 240
    4      M18383-009 , CHRYSOTILE



# MAS Indirect TEM ANALYSIS  M18883-010

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-D-WLL` |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Sample Area/ Volume: | 48  Liters | Date Analyzed: | 1/7/98 |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi |
| Pore size: | 0.45 | Scope Number: | 3 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | ,100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES    3 % | Grid box Number: | 10 |

| | | |
|---|---|---|
| Str <Sum: | 95 | |
| Str ≥Sum: | 4 | |
| Total str: | 99 | |
| Str / cc> S: | 1113.7301 | /cc |

| | | |
|---|---|---|
| Number of grids: | 2 | #1: 115   #3: 113 |
| Number of openings: | 3 | #2: 114   #4: 113 |

| | |
|---|---|
| Average Grid Size: | 0.012940 |
| Total Area Analyzed: | 0.039 |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1 / 4 | 1 | 400 | Detect cc: | 278.4325 |
| | | | Total cc: | 27564.8209 |

| Str# | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D9-E9 | C | F | 0.60 | 0.10 | X | X | Print Out |
| 2 | E9 | C | F | 1.50 | 0.04 | X | X | |
| 3 | E9 | C | B | 0.70 | 0.20 | X | X | |
| 4 | E9 | C | F | 3.00 | 0.07 | X | X | |
| 5 | E9 | C | F | 1.30 | 0.10 | X | X | |
| 6 | E9 | C | F | 1.80 | 0.10 | X | X | |
| 7 | E9 | C | F | 2.90 | 0.07 | X | X | |
| 8 | E9 | C | F | 0.60 | 0.03 | X | X | |
| 9 | E9 | C | F | 4.00 | 0.10 | X | X | |
| 10 | E9 | C | F | 0.60 | 0.03 | X | X | Print Out |
| 11 | E9 | C | F | 0.70 | 0.10 | X | X | |
| 12 | E9 | C | F | 0.60 | 0.03 | X | X | |
| 13 | E9 | C | F | 0.50 | 0.10 | X | X | |
| 14 | E9 | C | F | 1.30 | 0.02 | X | X | |
| 15 | E9 | C | F | 0.90 | 0.10 | X | X | |
| 16 | E9 | C | F | 1.00 | 0.02 | X | X | |
| 17 | E9 | C | B | 1.70 | 0.10 | X | X | |
| 18 | E9 | C | F | 0.70 | 0.10 | X | X | |
| 19 | E9 | C | F | 0.80 | 0.01 | X | X | |
| 20 | E9 | C | F | 0.80 | 0.01 | X | X | Print Out |
| 21 | E9 | C | B | 1.80 | 0.20 | X | X | |
| 22 | E9 | C | F | 0.90 | 0.10 | X | X | |



# MAS  Indirect TEM ANALYSIS   M18883-010

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-D-WLL | |
|---|---|---|---|---|---|---|---|---|
| 23 | E9 | C | F | 0.90 | 0.10 | X | X | |
| 24 | E9 | C | F | 1.30 | 0.01 | X | X | |
| 25 | E9 | C | F | 3.30 | 0.10 | X | X | |
| 26 | E9 | C | F | 0.90 | 0.10 | X | X | |
| 27 | E9 | C | F | 3.00 | 0.10 | X | X | |
| 28 | CS | C | F | 1.40 | 0.02 | X | X | |
| 29 | CS | C | F | 0.60 | 0.10 | X | X | |
| 30 | CS | C | F | 0.60 | 0.05 | X | X | Print Out |
| 31 | CS | C | F | 0.70 | 0.05 | X | X | |
| 32 | CS | C | B | 4.70 | 0.56 | X | X | |
| 33 | CS | C | F | 0.90 | 0.06 | X | X | |
| 34 | CS | C | F | 1.40 | 0.07 | X | X | |
| 35 | CS | C | F | 9.50 | 0.07 | X | X | |
| 36 | CS | C | F | 1.00 | 0.10 | X | X | |
| 37 | CS | C | F | 2.50 | 0.02 | X | X | |
| 38 | CS | C | F | 1.80 | 0.01 | X | X | |
| 39 | CS | C | F | 5.00 | 0.07 | X | X | |
| 40 | CS | C | F | 0.90 | 0.03 | X | X | Print Out |
| 41 | CS | C | F | 2.00 | 0.05 | X | X | |
| 42 | CS | C | F | 1.30 | 0.02 | X | X | |
| 43 | CS | C | F | 1.00 | 0.10 | X | X | |
| 44 | CS | C | F | 0.80 | 0.06 | X | X | |
| 45 | CS | C | F | 1.20 | 0.10 | X | X | |
| 46 | CS | C | F | 4.00 | 0.07 | X | X | |
| 47 | CS | C | F | 2.00 | 0.06 | X | X | |
| 48 | CS | C | F | 1.70 | 0.10 | X | X | |
| 49 | CS | C | F | 1.80 | 0.06 | X | X | |
| 50 | CS | C | F | 3.40 | 0.10 | X | X | Print Out |
| 51 | CS | C | F | 0.80 | 0.02 | X | X | |
| 52 | CS | C | F | 0.80 | 0.10 | X | X | |
| 53 | CS | C | F | 1.80 | 0.02 | X | X | |
| 54 | CS | C | F | 2.00 | 0.01 | X | X | |
| 55 | CS | C | F | 5.70 | 0.10 | X | X | |
| 56 | CS | C | F | 0.70 | 0.05 | X | X | |
| 57 | CS | C | F | 0.60 | 0.01 | X | X | |
| 58 | CS | C | F | 1.00 | 0.02 | X | X | |
| 59 | D10-F3 | C | F | 3.60 | 0.10 | X | X | |
| 60 | F3 | C | F | 0.60 | 0.01 | X | X | Print Out |
| 61 | F3 | C | F | 0.90 | 0.10 | X | X | |
| 62 | F3 | C | F | 0.80 | 0.07 | X | X | |
| 63 | F3 | C | F | 3.80 | 0.10 | X | X | |
| 64 | F3 | C | F | 2.00 | 0.06 | X | X | |



# MAS  Indirect TEM ANALYSIS  M18883-010

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-D-WLL |
|---|---|---|---|---|---|---|---|
| 65 | F3 | C | F | 2.20 | 0.06 | X | X |
| 66 | F3 | C | F | 3.00 | 0.06 | X | X |
| 67 | F3 | C | F | 0.90 | 0.10 | X | X |
| 68 | F3 | C | F | 0.70 | 0.02 | X | X |
| 69 | F3 | C | F | 0.90 | 0.10 | X | X |
| 70 | F3 | C | F | 1.00 | 0.01 | X | X | Print Out |
| 71 | F3 | C | F | 1.00 | 0.03 | X | X |
| 72 | F3 | C | F | 1.80 | 0.10 | X | X |
| 73 | F3 | C | F | 1.00 | 0.10 | X | X |
| 74 | F3 | C | F | 1.60 | 0.03 | X | X |
| 75 | F3 | C | B | 0.60 | 0.20 | X | X |
| 76 | F3 | C | F | 1.30 | 0.04 | X | X |
| 77 | F3 | C | F | 1.90 | 0.01 | X | X |
| 78 | F3 | C | F | 4.00 | 0.08 | X | X |
| 79 | F3 | C | F | 0.60 | 0.10 | X | X |
| 80 | F3 | C | F | 0.70 | 0.02 | X | X | Print Out |
| 81 | F3 | C | F | 0.60 | 0.01 | X | X |
| 82 | F3 | C | F | 2.40 | 0.02 | X | X |
| 83 | F3 | C | F | 3.70 | 0.05 | X | X |
| 84 | F3 | C | F | 2.50 | 0.05 | X | X |
| 85 | F3 | C | F | 0.70 | 0.04 | X | X |
| 86 | F3 | C | F | 1.40 | 0.04 | X | X |
| 87 | F3 | C | F | 2.00 | 0.05 | X | X |
| 88 | F3 | C | F | 0.60 | 0.04 | X | X |
| 89 | F3 | C | F | 2.30 | 0.03 | X | X |
| 90 | F3 | C | F | 7.70 | 0.10 | X | X | Print Out |
| 91 | F3 | C | F | 1.40 | 0.06 | X | X |
| 92 | F3 | C | F | 2.50 | 0.06 | X | X |
| 93 | F3 | C | F | 1.50 | 0.04 | X | X |
| 94 | F3 | C | F | 0.70 | 0.01 | X | X |
| 95 | F3 | C | F | 1.00 | 0.07 | X | X |
| 96 | F3 | C | F | 0.60 | 0.03 | X | X |
| 97 | F3 | C | F | 0.90 | 0.01 | X | X |
| 98 | F3 | C | F | 1.00 | 0.01 | X | X |
| 99 | F3 | C | F | 0.70 | 0.04 | X | X |

Sample Comments:



## MAS  Indirect TEM ANALYSIS   M18883-010

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-III-D-WLL |



MATERIALS ANALYTICAL SERVICES                    WED 07-JAN-98  09:16
Cursor: 1.310KeV = 2          ROI (SIKα) 1.660: 1.810=79
                              ROI (MGKα) 1.180: 1.330=77

0.000                                    VFS = 16      10.240
1     M10883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                    WED 07-JAN-98  09:26
Cursor: 1.310KeV = 3          ROI (SIKα) 1.660: 1.810=66
                              ROI (MGKα) 1.180: 1.330=47

0.000                                    VFS = 16      10.240
0     M10883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  09:43
Cursor: 1.310keV = 3          ROI (SIKα) 1.660: 1.810=177
                              ROI (MGKα) 1.180: 1.330=108

0.000                              VFS = 32    10.240
   2     M18983-10., CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          WED 07-JAN-98  09:59
Cursor: 1.310keV = 7          ROI (SIKα) 1.660: 1.810=246
                              ROI (MGKα) 1.180: 1.330=171

0.000                              VFS = 64    10.240
   4     M18983-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              WED 07-JAN-98  10:14
Cursor: 1.310keV = 2          ROI (SIKα) 1.660: 1.810=110
                              ROI (MGKα) 1.180: 1.330=80

0.000                              VFS = 32        10.240
  1      M18883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              WED 07-JAN-98  10:32
Cursor: 1.310keV = 4          ROI (SIKα) 1.660: 1.810=111
                              ROI (MGKα) 1.180: 1.330=98

0.000                              VFS = 32        10.240
  2      M18883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              WED 07-JAN-98  10:47
Cursor: 1.310keV = 5          ROI (SIKα) 1.660: 1.810=165
                              ROI (MGKα) 1.180: 1.330=161

0.000                            VFS = 64      10.240
   3      M18883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              WED 07-JAN-98  11:04
Cursor: 1.310keV = 0          ROI (SIKα) 1.660: 1.810=75
                              ROI (MGKα) 1.180: 1.330=42

0.000                            VFS = 16      10.240
   1      M18883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                WED 07-JAN-98 14:57
Cursor: 1.310keV = 4         ROI (SIKα) 1.660: 1.810=132
                             ROI (MGKα) 1.180: 1.330=79

0.000                              VFS = 32        10.240
    2    M18883-10 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                WED 07-JAN-98 12:01
Cursor: 1.310keV = 1         ROI (SIKα) 1.660: 1.810=72
                             ROI (MGKα) 1.180: 1.330=66

0.000                              VFS = 16        10.240
    1    M18883-10 , CHRYSOTILE

# LABORATORY BLANK

Result ⟨ 7.7 ⟩ Str/mm²

JOB NUMBER: M 18883 – BC

#G.O./grids counted  10/2

JD ORIENTATION: (1) F  (2) F

Avg. G.O. area  12939  μm²

ANALYST AND DATE  H.Ab  1-7-98

Grid Opening  114  μm² X  112  μm²

Measurement  114  μm² X  115  μm²

*Record result in blanks notebook and place sheet in project file.*

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (μm) | WIDTH (μm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | MORPH. | SAED | EDS |
| | A4 – F1 | | NSD | | | | | |
| | E2 | | NSD | | | | | |
| | G6 | | NSD | | | | | |
| | F8 | | NSD | | | | | |
| | I7 | | NSD | | | | | |
| | A5–G1 | | NSD | | | | | |
| | F2 | | N.S.D. | | | | | |
| | E4 | | NSD | | | | | |
| | H9 | | NSD | | | | | |
| | D6 | | NSD | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710

# EXHIBIT O, PART 3

## MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

| | | | | |
|---|---|---|---|---|
| Client Code: | 90196 | | Client Job No: | none given |
| MAS ID: | M18890 | | Client PO: | none given |
| Client Name: | Materials Analytical Services | | Date In: | 1/5/98 |
| Project Name: | Clean-Up Chrysler Bendix Brake Shoes | | DateDue: | 1/9/98 |
| Logged By: | denise mazzaferro | | | |

**TRANSPORT INFORMATION:**

| | | | |
|---|---|---|---|
| Submitted By: | | Documents: | coc |
| Delivery By: | Richard Hatfield | | |
| Received By: | | Comments for COC: | |
| Condition: | good | | |

**CONTACT INFORMATION:**

| | | | | |
|---|---|---|---|---|
| Contact: | Bill Longo | Work Phone: (770) 448-3200 | Ext: | |
| Title: First Name: Last Name: | Suffix | Other Phone: | Ext: | |
| William Longo | | Fax: (770) 368-8256 | | |

### SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | I-I-A | 1950 | Liters | | | |
| 002 | I-I-B | 1950 | Liters | | | |
| 003 | I-I-C | 1950 | Liters | | | |
| 004 | I-II-A | 140 | Liters | | | |
| 005 | I-II-B | 140 | Liters | | | |
| 006 | I-II-C | 140 | Liters | | | |
| 007 | I-III-A-RHR | 28 | Liters | | | |
| 008 | I-III-B-RHL | 28 | Liters | | | |
| 009 | I-III-C-RHR | 28 | Liters | | | |

**SIGNATURES**

RECEIVED BY:

REVIEWED BY:

PREPARED BY:

ANALYZED BY:

REPORTED BY:

DEPOSED BY:

CLEARANCE AIR SAMPLING DATA SHEET

**MAS**

3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

Co. Name: _____
Address: _____
PH: _____
FAX: _____

Project Number: C/Ran - up
Project Name: Chrysler Services
Work Area Description: _____
Project Representative: _____
Sampling Date: 1 - 5 - 9 8

Sheet ____ of ____

| Date | Sample No. | Sample Location | Sample Type | Sampling Times (Minutes) Start | Stop | Duration | Flow Rate (Liters Per Minute) Before | After | Average |
|------|------------|-----------------|-------------|------|------|----------|--------|-------|---------|
| 1-5-98 | I-I-A | I WA | Background | 9:50 | 1:05 | | 10L/m | 10 L/m | |
| ↓ | I-I-B | I WA | Background | 9:50 | 1:05 | | 10L/m | 10L/m | |
| ↓ | I-I-C | O WA | Background | 9:50 | 1:05 | | 10 L/m | 10 L/m | |
| | | | | | | | | | |
| 4-5-98 | T-II-A | I WA | ARRA | 4:18 | 4:52 | | 10L/m | 10 7/m | |
| ↓ | T-II-B | I WA | ARRA | ↓ | ↓ | | 10L/m | 12 L/m | |
| | T-II-C | O WA | ARCA | ↓ | ↓ | | 10L/m | 10L/m | |
| | | | | | | | | | |
| | I-III-A-RARE I WA | | personnel | 4:18 | 4:52 | | 2 L/m | 2 L/m | |
| | I-III-B-RH I WA | | personnel | ↓ | ↓ | | 2L/m | 2 L/m | |
| | I-III-C-RARE I WA | | personnel | ↓ | ↓ | | 2L/m | 2/m | |
| | | | | | | | | | |
| ↓ | T-IV-A | | fabric | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

| CHAIN OF CUSTODY | Initial Shipment Date: | Mode of Transfer | Log-In Date | Received By |
|------------------|------------------------|------------------|-------------|-------------|
| First Transfer By: *(signature)* | | Hand | 1-5-98 | *(signature)* |
| Second Transfer To: | | | | |
| Third Transfer To: | | | | |

00090

00091

# TEM SAMPLE DATA

| Prep SOP#: | MT-010 |
|---|---|
| Prep Status: | Complete |
| Sample Type: | Air |
| Analysis type: | Indirect Air |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

**M18890**

prep date: 1/6/98   Prep Tech: denise mezzaferro

### Archival Information

Slides: 139   Filters: [ ]   Boxles: 559   Grd_box: 5150

Archive Comments:

Disposal Comments:

Reprep Dates

Sample Information

| Sample Number | Sample ID Location | Area | | Filter Portion | Trial Size | Filtered Volume in ml | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | #1 | #2 | #3 | #4 | #5 | #6 | #7 |
| 000 | lab blank 4/6/98 | 0 | Liters | 1/4 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001 | I4-A | 1950 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 002 | I4-B | 1950 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 003 | I4-C | 1950 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 004 | I4-A | 140 | Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| 005 | I4-B | 140 | Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| 006 | I4-C | 140 | Liters | 1/4 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 007 | I4II-A-RHR | 28 | Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| 008 | I4II-B-RHL | 28 | Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |
| 000 | I4II-C-RHR | 28 | Liters | 1/4 | 100 | 1 | 10 | 0 | 0 | 0 | 0 | 0 |



MATERIALS
ANALYTICAL
SERVICES ©

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _clean-up chrysler denois annexshoes_  SAMPLE NUMBER: _121890-001_
SAMPLE DATE: _____  ANALYSIS DATE: _1/9/98_  ANALYST: _W. L. Guhl_
**********************************************************************

SAMPLE ID. _I-I-A_

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME
**********************************************************************
_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_1850_ Sample Volume = FR X T   (V)
**********************************************************************
_5 ½_ Total Fibers Counted   (FCS)
        in Sample

_100_ Total Fields Counted   (FLS)
        in Sample

_0_ Total Fibers Counted   (FCB)
        in Field Blank

_100_ Total Fields Counted   (FLB)
        in Field Blank

_355_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area   (GFA)
        in sq. mm
**********************************************************************
CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _7.0_ F/mm$^2$
**********************************************************************
CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

C = _0.001_ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES ©

## PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Clean-up Chrysler Benox Brake shoes_     SAMPLE NUMBER: _518840-002_

SAMPLE DATE: _____     ANALYSIS DATE: _1/9/18_     ANALYST: _w.d. gull_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _____ _I-I-B_ _____

PUMP SER. # _____

CALIB. DATE _____

START     STOP     TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)   (FR)

_____ Sample Duration in Min.   (T)

_1150_ Sample Volume = FR X T   (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_8_ Total Fibers Counted   (FCS)
        in Sample

_106_ Total Fields Counted   (FLS)
        in Sample

_0_ Total Fibers Counted   (FCB)
        in Field Blank

_100_ Total Fields Counted   (FLB)
        in Field Blank

_3x5_ Area of _25_ mm Filter   (AF)

_0.00785_ Graticule Field Area   (GFA)
        in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{10.2} \quad F/mm^2$$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{0.002} \quad F/cc$$

NOTES: _____
_____

1977 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: CLEAN-UP CHAMBER BEFORE DEBRIS SHEET   SAMPLE NUMBER: M18840-004

SAMPLE DATE: _____   ANALYSIS DATE: 1/9/18   ANALYST: W.d.Guhl

SAMPLE ID. T-II-A

| | | | | | |
|--|--|--|--|--|--|
| 12 | 11½ | 18 | 10 | 14½ | |
| 8½ | 17 | 18½ | 11 | 19 | 10 |
| 12 | 13 | 17½ | 21 | 11½ | |
| 18½ | 14 | 14½ | 12 | 17½ | 20 |

PUMP SER. # _____

CALIB. DATE _____

START _____ STOP _____ TIME _____

_____ Pump Flow Rate (L/Min) (FR)

_____ Sample Duration in Min. (T)

140 Sample Volume = FR X T (V)

293½ Total Fibers Counted in Sample (FCS)

20 Total Fields Counted in Sample (FLS)

0 Total Fibers Counted in Field Blank (FCB)

100 Total Fields Counted in Field Blank (FLB)

385 Area of 25 mm Filter (AF)

0.00785 Graticule Field Area in sq. mm (GFA)

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = 1863.1 F/mm²

CALCULATION OF FIBER CONCENTRATION (C) IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

C = 5.123 F/cc

NOTES: HEAVY LOADING

3597 Parkway Lane · Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: Clean-up Chamber Bench Grab Samples    SAMPLE NUMBER: D18890-005

SAMPLE DATE: _____    ANALYSIS DATE: 1/9/98    ANALYST: W.B. Ell

***********************************************    SAMPLE ID.    I-II-B

| 12 | 13 | 11½ | 9½ | 14 |
|----|----|-----|-----|----|
| 11½ | 8½ | 15½ | 11½ | 13 | 10
| 11 | 17½ | 12½ | 10 | 14 |
| 8½ | 9 | 13½ | 10 | 11½ | 20
| | | | | | 30
| | | | | | 40
| | | | | | 50
| | | | | | 60
| | | | | | 70
| | | | | | 80
| | | | | | 90
| | | | | | 100

PUMP SER. # _____
CALIB. DATE _____
START        STOP        TIME
**********************************************
_____  Pump Flow Rate (L/Min)    (FR)
_____  Sample Duration in Min.   (T)
_140____  Sample Volume = FR X T     (V)
**********************************************
237½   Total Fibers Counted    (FCS)
           in Sample
20     Total Fields Counted    (FLS)
           in Sample
0      Total Fibers Counted    (FCB)
           in Field Blank
100    Total Fields Counted    (FLB)
           in Field Blank
385    Area of 25 mm Filter . (AF)
0.00785   Graticule Field Area    (GFA)
              in sq. mm
**********************************************
CALCULATION OF FIBER DENSITY (E)

E = FCS − FCB
    ───   ───
    FLS   FLB
    ─────────
       GFA

E = 1512.7   F/mm²
**********************************************
CALCULATION OF FIBER CONCENTRATION (C)
              IN FIBERS PER CC

C = (E)(AF)
    ───────
     1000V

C = 4.160   F/cc

NOTES: HEAVY LOADING

3097 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES** ®

### PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN UP CHECKER DENOH DRAKE SHOES_   SAMPLE NUMBER: _M18890-007_

SAMPLE DATE: _____   ANALYSIS DATE: _1/9/98_   ANALYST: _W.S.G.LL_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _I - III - A - RHR_

| | | | | | |
|---|---|---|---|---|---|
| $7\frac{1}{2}$ | 6 | $8\frac{1}{2}$ | $8\frac{1}{2}$ | $8\frac{1}{2}$ | |
| 5 | 12 | $8\frac{1}{2}$ | 12 | $10\frac{1}{2}$ | 10 |
| 6 | $6\frac{1}{2}$ | 10 | $6\frac{1}{2}$ | $7\frac{1}{2}$ | |
| $8\frac{1}{2}$ | 6 | $9\frac{1}{2}$ | $4\frac{1}{2}$ | $10\frac{1}{2}$ | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____

CALIB. DATE _____

START        STOP        TIME

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (FR)

_____ Sample Duration in Min.  (T)

_28_ Sample Volume = FR X T  (V)

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_$162\frac{1}{2}$_ Total Fibers Counted  (FCS)
        in Sample

_26_ Total Fields Counted  (FLS)
        in Sample

_6_ Total Fibers Counted  (FCB)
        in Field Blank

_100_ Total Fields Counted  (FLB)
        in Field Blank

_385_ Area of _25_ mm Filter . (AF)

_0.00785_ Graticule Field Area  (GFA)
        in sq. mm

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$$E = \underline{1035.0} \quad F/mm^2$$

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

$$C = \underline{14.232} \quad F/cc$$

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



MATERIALS
ANALYTICAL
SERVICES

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _Clean-up Chrisler Demore Brake Shoes_  SAMPLE NUMBER: _ML8890-003_

SAMPLE DATE: _____  ANALYSIS DATE: _1/9/88_  ANALYST: _W.d.C.N_

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

SAMPLE ID. _I-III-B-RHC_

| $6\frac{1}{2}$ | 5 | 7 | $12\frac{1}{2}$ | 4 | |
|---|---|---|---|---|---|
| $14\frac{1}{2}$ | $3\frac{1}{2}$ | $12\frac{1}{2}$ | 8 | 6 | 10 |
| 8 | 12 | $8\frac{1}{2}$ | $7\frac{1}{2}$ | 8 | |
| 3 | 8 | 8 | $8\frac{1}{2}$ | $6\frac{1}{2}$ | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. #  _____

CALIB. DATE  _____

START      STOP      TIME
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_____ Pump Flow Rate (L/Min)  (PR)

_____ Sample Duration in Min.  (T)

_28_ Sample Volume = PR X T  (V)
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

_187½_ Total Fibers Counted  (FCS)
        in Sample

_20_ Total Fields Counted  (FLS)
      in Sample

_0_ Total Fibers Counted  (FCB)
     in Field Blank

_100_ Total Fields Counted  (FLB)
       in Field Blank

_385_ Area of _25_ mm Filter  (AF)

_0.00785_ Graticule Field Area  (GFA)
           in sq. mm
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

$E = $ _1003.2_ F/mm$^2$
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

CALCULATION OF FIBER CONCENTRATION (C)
IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

$C = $ _13.784_ F/cc

NOTES: _____
_____

3597 Parkway Lane · Suite 250
Norcross, Georgia 30092
(404) 448-3200   FAX (404) 368-8256



**MATERIALS ANALYTICAL SERVICES**

PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: _CLEAN-UP CHRYSLER BENDIX BRAKE SHOES_  SAMPLE NUMBER: _D18890-009_
SAMPLE DATE: _____  ANALYSIS DATE: _1/9/98_  ANALYST: _W.J.G.R._

*********************************************************

SAMPLE ID. _I-II-C-RHR_

| 5 | 4½ | 7½ | 6 | 6½ | |
|---|---|---|---|---|---|
| 8½ | 8 | 10½ | 12½ | 5½ | 10 |
| 9½ | 10½ | 8½ | 7½ | 11½ | |
| 13 | 8 | 10 | 4 | 8½ | 20 |
| | | | | | 30 |
| | | | | | 40 |
| | | | | | 50 |
| | | | | | 60 |
| | | | | | 70 |
| | | | | | 80 |
| | | | | | 90 |
| | | | | | 100 |

PUMP SER. # _____
CALIB. DATE _____
START _____ STOP _____ TIME _____
*********************************************************
_____ Pump Flow Rate (L/Min) (FR)
_____ Sample Duration in Min. (T)
_24_ Sample Volume = FR X T (V)
*********************************************************
_167½_ Total Fibers Counted (FCS) in Sample
_20_ Total Fields Counted (FLS) in Sample
_0_ Total Fibers Counted (FCB) in Field Blank
_100_ Total Fields Counted (FLB) in Field Blank
_385_ Area of _25_ mm Filter (AF)
_0.00785_ Graticule Field Area (GFA) in sq. mm
*********************************************************
CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = _1066.9_ F/mm²
*********************************************************
CALCULATION OF FIBER CONCENTRATION (C) IN FIBERS PER CC

$$C = \frac{(E)(AF)}{1000V}$$

C = _14.670_ F/cc

NOTES: _____

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200  FAX (404) 368-8256

MATERIALS ANALYTICAL SERVICES

# PHASE CONTRAST MICROSCOPY AIRBORNE FIBER ANALYSIS

PROJECT NAME: CLEAN-UP CHRYSLER DEALER BRAKE SHOES SAMPLE NUMBER: M18890-BLANK

SAMPLE DATE: ________ ANALYSIS DATE: 11/8/88 ANALYST: [illegible]

************************************************************************

| | | | | | |
|---|---|---|---|---|---|
| — | — | — | — | — | |
| — | — | — | — | — | 10 |
| — | — | — | — | — | |
| — | — | — | — | — | 20 |
| — | — | — | — | — | |
| — | — | — | — | — | 30 |
| — | — | — | — | — | |
| — | — | — | — | — | 40 |
| — | — | — | — | — | |
| — | — | — | — | — | 50 |
| — | — | — | — | — | |
| — | — | — | — | — | 60 |
| — | — | — | — | — | |
| — | — | — | — | — | 70 |
| — | — | — | — | — | |
| — | — | — | — | — | 80 |
| — | — | — | — | — | |
| — | — | — | — | — | 90 |
| — | — | — | — | — | |
| — | — | — | — | — | 100 |

SAMPLE ID. LAB BLANK

PUMP SER. # ________

CALIB. DATE ________

START ______ STOP ______ TIME ______

**************************************

________ Pump Flow Rate (L/Min) (FR)

________ Sample Duration in Min. (T)

________ Sample Volume = FR X T (V)

**************************************

0 Total Fibers Counted in Sample (FCS)

100 Total Fields Counted in Sample (FLS)

________ Total Fibers Counted in Field Blank (FCB)

________ Total Fields Counted in Field Blank (FLB)

________ Area of ____mm Filter (AF)

________ Graticule Field Area in sq. mm (GFA)

**************************************

CALCULATION OF FIBER DENSITY (E)

$$E = \frac{\frac{FCS}{FLS} - \frac{FCB}{FLB}}{GFA}$$

E = ________ $F/mm^2$

**************************************

CALCULATION OF FIBER CONCENTRATION (C) IN FIBERS PER cc

$$C = \frac{(E)(AF)}{1000V}$$

C = ________ F/cc

NOTES: ________________

3597 Parkway Lane • Suite 250
Norcross, Georgia 30092
(404) 448-3200 FAX (404) 368-8256

# MAS  Indirect TEM ANALYSIS   M18890-001

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID: | I-I-A |
|---|---|---|---|
| Sample Area/ Volume: | 1950  Liters | Date Analyzed: | 1/7/98 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100  KV |
| Sample type: | Air | Indicated Mag: | 25  KX |
| Analysis type: | Indirect Air | Screen Mag: | 20  KX |
| Grid Acceptance | YES    2 % | Grid  box Number: | 5150 |

| | | | |
|---|---|---|---|
| Str < 5um: | 0 | Number of grids: | 2 |
| Str ≥ 5um: | 0 | Number of openings: | 10 |
| Total str: | 0 | | |
| Str / cc > 5u | 0.0000  /cc | | |

#1: 113   #3: 114
#2: 114   #4: 115

Average Grid Size: 0.012996
Total Area Analyzed: 0.130

| Filter used | Dilution | Dilution Factor | Detect cc: | 0.0205 |
|---|---|---|---|---|
| 1/ 4 | 1 | 4 | Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | E10-G8 | | NSD | 0.00 | 0.00 | | | |
| | E9 | | NSD | 0.00 | 0.00 | | | |
| | C6 | | NSD | 0.00 | 0.00 | | | |
| | E3 | | NSD | 0.00 | 0.00 | | | |
| | H5 | | NSD | 0.00 | 0.00 | | | |
| | E9-J1 | | NSD | 0.00 | 0.00 | | | |
| | G3 | | NSD | 0.00 | 0.00 | | | |
| | I10 | | NSD | 0.00 | 0.00 | | | |
| | F9 | | NSD | 0.00 | 0.00 | | | |
| | G5 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS Indirect TEM ANALYSIS M18890-002

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-I-B |
|---|---|---|---|
| Sample Area/Volume: | 1950 Liters | Date Analyzed: | 1/7/98 |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon |
| Pore size: | 0.45 | Scope Number: | 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 KV |
| Sample type: | Air | Indicated Mag: | 25 KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 KX |
| Grid Acceptance | YES  2 ¾ | Grid box Number: | 5150 |

| Str < 5um: | 0 |
|---|---|
| Str ≥ 5um: | 0 |
| Total str: | 0 |
| Str / cc > 5: | 0.0000 /cc |

| Number of grids: | 2 | #1: 114 | #3: 115 |
|---|---|---|---|
| Number of openings: | 10 | #2: 114 | #4: 114 |

| Average Grid Size: | 0.013053 |
|---|---|
| Total Area Analyzed: | 0.131 |

| Filter used | Dilution | Dilution Factor |
|---|---|---|
| 1/4 | 1 | 4 |

| Detect cc: | 0.0204 |
|---|---|
| Total cc: | 0.0000 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| | D10-A9 | | NSD | 0.00 | 0.00 | | | |
| | C7 | | NSD | 0.00 | 0.00 | | | |
| | F6 | | NSD | 0.00 | 0.00 | | | |
| | B9 | | NSD | 0.00 | 0.00 | | | |
| | I3 | | NSD | 0.00 | 0.00 | | | |
| | D9-D6 | | NSD | 0.00 | 0.00 | | | |
| | F9 | | NSD | 0.00 | 0.00 | | | |
| | I6 | | NSD | 0.00 | 0.00 | | | |
| | J3 | | NSD | 0.00 | 0.00 | | | |
| | F1 | | NSD | 0.00 | 0.00 | | | |

Sample Comments:

# MAS Indirect TEM ANALYSIS    M18890-004

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | 1-II-A | |
|---|---|---|---|---|---|
| Sample Area/ Volume: | 140 | Liters | Date Analyzed: | 1/8/98 | |
| Filter Type: | MCE 47mm | | Analyst: | Al Harmon | |
| Pore size: | 0.45 | | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | | Screen Mag: | 20 | KX |
| Grid Acceptance | YES | 2 % | Grid box Number: | 5150 | |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 93 | | Number of grids: | 2 |
| Str ≥ 5um: | 9 | | Number of openings: | 9 |
| Total str: | 102 | | | |
| Str / cc > 5: | 285.1427 | /cc | | |

| #1: | 114 | #3: | 114 |
|---|---|---|---|
| #2: | 114 | #4: | 114 |

| Average Grid Size: | 0.012996 |
|---|---|
| Total Area Analyzed: | 0.117 |

| Filter used | Dilution | Dilution Factor | Detect cc: | 31.6825 |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Total cc: | 3231.6171 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | E7-F4 | C | F | 7.00 | 0.05 | X | X | Print Out |
| 2 | F4 | C | F | 1.00 | 0.04 | X | X | |
| 3 | F4 | C | F | 1.00 | 0.04 | X | X | |
| 4 | F4 | C | F | 2.00 | 0.05 | X | X | |
| 5 | F4 | C | B | 3.00 | 0.20 | X | X | |
| 6 | F4 | C | B | 4.00 | 0.20 | X | X | |
| 7 | F4 | C | F | 3.00 | 0.04 | X | X | |
| 8 | F4 | C | F | 1.00 | 0.04 | X | X | |
| 9 | F4 | C | C-F | 1.00 | 0.04 | X | X | |
| 10 | H2 | C | F | 2.00 | 0.05 | X | X | Print Out |
| 11 | H2 | C | C-B | 3.00 | 0.20 | X | X | |
| 12 | H2 | C | B | 12.00 | 0.40 | X | X | |
| 13 | H2 | C | B | 2.00 | 0.20 | X | X | |
| 14 | H2 | C | F | 5.00 | 0.04 | X | X | |
| 15 | H2 | C | F | 3.00 | 0.04 | X | X | |
| 16 | H2 | C | B | 4.00 | 0.20 | X | X | |
| 17 | H2 | C | F | 4.00 | 0.03 | X | X | |
| 18 | H2 | C | F | 2.00 | 0.04 | X | X | |
| 19 | H2 | C | F | 1.00 | 0.03 | X | X | |
| 20 | H2 | C | B | 4.00 | 0.20 | X | X | Print Out |
| 21 | H2 | C | B | 6.00 | 0.20 | X | X | |
| 22 | H2 | C | F | 2.00 | 0.04 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18890-004

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | I-H-A |
|---|---|---|---|---|---|---|---|---|
| 23 | H2 | C | F | 1.00 | 0.03 | X | X | |
| 24 | C3 | C | F | 2.00 | 0.04 | X | X | |
| 25 | C3 | C | F | 2.00 | 0.04 | X | X | |
| 26 | C3 | C | F | 2.00 | 0.04 | X | X | |
| 27 | C3 | C | M-F | 1.00 | 0.04 | X | X | |
| 28 | C3 | C | F | 2.00 | 0.04 | X | X | |
| 29 | C3 | C | F | 2.00 | 0.05 | X | X | |
| 30 | C3 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 31 | B6 | C | F | 2.00 | 0.04 | X | X | |
| 32 | B6 | C | F | 1.00 | 0.04 | X | X | |
| 33 | B6 | C | F | 1.50 | 0.04 | X | X | |
| 34 | B6 | C | F | 8.00 | 0.04 | X | X | |
| 35 | B6 | C | F | 2.00 | 0.05 | X | X | |
| 36 | B6 | C | F | 2.00 | 0.04 | X | X | |
| 37 | B6 | C | C-F | 2.00 | 0.04 | X | X | |
| 38 | B6 | C | F | 1.00 | 0.04 | X | X | |
| 39 | B6 | C | F | 1.50 | 0.04 | X | X | |
| 40 | D8 | C | F | 2.00 | 0.05 | X | X | Print Out |
| 41 | D8 | C | F | 1.00 | 0.04 | X | X | |
| 42 | D8 | C | F | 2.00 | 0.04 | X | X | |
| 43 | D8 | C | F | 1.00 | 0.04 | X | X | |
| 44 | D8 | C | F | 4.00 | 0.05 | X | X | |
| 45 | D8 | C | F | 3.00 | 0.04 | X | X | |
| 46 | D8 | C | F | 1.00 | 0.04 | X | X | |
| 47 | D8 | C | B | 3.00 | 0.20 | X | X | |
| 48 | D8 | C | B | 4.00 | 0.30 | X | X | |
| 49 | D8 | C | F | 3.00 | 0.04 | X | X | |
| 50 | D8 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 51 | D8 | C | F | 4.00 | 0.50 | X | X | |
| 52 | D8 | C | B | 3.00 | 0.20 | X | X | |
| 53 | D8 | C | B | 3.00 | 0.20 | X | X | |
| 54 | D8 | C | F | 2.00 | 0.04 | X | X | |
| 55 | D8 | C | F | 3.00 | 0.04 | X | X | |
| 56 | D7-H3 | C | F | 2.00 | 0.04 | X | X | |
| 57 | H3 | C | B | 5.00 | 0.30 | X | X | |
| 58 | H3 | C | F | 4.00 | 0.04 | X | X | |
| 59 | H3 | C | F | 2.00 | 0.04 | X | X | |
| 60 | H3 | C | F | 4.00 | 0.04 | X | X | Print Out |
| 61 | H3 | C | F | 2.00 | 0.04 | X | X | |
| 62 | H3 | C | F | 2.00 | 0.05 | X | X | |
| 63 | H3 | C | F | 4.00 | 0.06 | X | X | |
| 64 | H3 | C | F | 2.00 | 0.03 | X | X | |

# MAS  Indirect TEM ANALYSIS    M18890-004

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE  ID: | | I-H-A | |
|---|---|---|---|---|---|---|---|---|---|
| 65 | H3 | C | B | 3.00 | 0.20 | X | X | | |
| 66 | H3 | C | F | 1.00 | 0.04 | X | X | | |
| 67 | H3 | C | C-F | 1.00 | 0.04 | X | X | | |
| 68 | H3 | C | F | 0.60 | 0.03 | X | X | | |
| 69 | H3 | C | F | 1.00 | 0.04 | X | X | | |
| 70 | H3 | C | F | 6.00 | 0.04 | X | X | Print Out | |
| 71 | H3 | C | F | 1.00 | 0.05 | X | X | | |
| 72 | H3 | C | F | 4.00 | 0.05 | X | X | | |
| 73 | H3 | C | F | 1.00 | 0.04 | X | X | | |
| 74 | I4 | C | C-F | 1.00 | 0.05 | X | X | | |
| 75 | I4 | C | F | 2.00 | 0.04 | X | X | | |
| 76 | I4 | C | F | 1.00 | 0.04 | X | X | | |
| 77 | I4 | C | F | 2.00 | 0.04 | X | X | | |
| 78 | I4 | C | F | 1.00 | 0.04 | X | X | | |
| 79 | I4 | C | B | 5.00 | 0.30 | X | X | | |
| 80 | I4 | C | F | 3.00 | 0.04 | X | X | Print Out | |
| 81 | I4 | C | F | 1.00 | 0.04 | X | X | | |
| 82 | I4 | C | F | 2.00 | 0.04 | X | X | | |
| 83 | I4 | C | F | 1.00 | 0.03 | X | X | | |
| 84 | F4 | C | F | 2.00 | 0.04 | X | X | | |
| 85 | F4 | C | B | 4.00 | 0.10 | X | X | | |
| 86 | F4 | C | F | 3.00 | 0.04 | X | X | | |
| 87 | F4 | C | F | 2.00 | 0.04 | X | X | | |
| 88 | F4 | C | F | 1.00 | 0.04 | X | X | | |
| 89 | F4 | C | F | 1.00 | 0.04 | X | X | | |
| 90 | F4 | C | F | 3.00 | 0.04 | X | X | Print Out | |
| 91 | D6 | C | F | 1.00 | 0.04 | X | X | | |
| 92 | D6 | C | B | 5.00 | 0.40 | X | X | | |
| 93 | D6 | C | F | 2.00 | 0.04 | X | X | | |
| 94 | D6 | C | F | 2.00 | 0.04 | X | X | | |
| 95 | D6 | C | F | 2.00 | 0.05 | X | X | | |
| 96 | D6 | C | F | 0.60 | 0.03 | X | X | | |
| 97 | D6 | C | F | 2.00 | 0.04 | X | X | | |
| 98 | D6 | C | F | 1.00 | 0.04 | X | X | | |
| 99 | D6 | C | F | 3.00 | 0.05 | X | X | | |
| 100 | D6 | C | F | 2.00 | 0.04 | X | X | Print Out | |
| 101 | D6 | C | F | 1.00 | 0.04 | X | X | | |
| 102 | D6 | C | F | 0.80 | 0.03 | X | X | | |

## MAS  Indirect TEM ANALYSIS   M18890-004

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | I-II-A |
|---|---|---|---|

Sample Comments:

MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  09:53
Cursor: 7.680keV = i        ROI (SIKα) 1.660: 1.820=22

0.000                          VFS = 64      10.240
32      M18890-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:12
Cursor: 7.680KeV = 0          ROI (SIKα) 1.660: 1.920=54

0 000                                    VFS = 16        10 240
    4    M18890-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:17
Cursor: 7.680keV = 0       ROI (SIKα) 1.660: 1 820=60

0.000                                   VFS = 32      10 240
    5      M18890-004; CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:26
Cursor: 7 680KeV = 0          ROI (SIKα) 1 660: 1.820=28

0.000                                    VFS = 32      10 240
16     H13390-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98   10:37
Cursor: 7 680keV = 0        ROI (SIKα) 1 660: 1 820=30

0 000                                    VFS = 32      10 240
  15     M18890-004;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:43
Cursor: 7 680keV = 0       ROI (SIKα) 1.668: 1 820=32

MG

0.000                                    VFS = 16     10 240
11      M18S90-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES                THU 08-JAN-98  10:54
Cursor: 7.680keV = 1          ROI (SIKα) 1.660: 1.820=46

0 000                                         VFS = 32      10 240
    9      M13890-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:00
Cursor: 7 680KeV = 0        ROI (SIKα) 1.690: 1.820=62

0.000                              VFS = 64      10 240
    9    M18890-004;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:07
Cursor: 0.000keV = 0          ROI (SIKα) 1 660: 1.820=39

0 000                                    VFS = 32      10 240
14      M18890-004;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:18
Cursor: 0.000keV = 0        ROI (SIKα) 1.660: 1.820=37

VFS = 32        10 240
0 000
14      M18890-0041  CHRYSOTILE

## LABORATORY BLANK

|  |  |
|---|---|
| S JOB NUMBER: M M/5590 | Result [ ] Str/mm² |
|  | #G.O./grids counted 1 |
| RID ORIENTATION: (1) 77 (2) E | Avg. G.O. area ___ µm² |
| ANALYST AND DATE AH 1-7-98 | Grid Opening ___ µm² x ___ µm² |
|  | Measurement ___ µm² x ___ µm² |

***Record result in blanks notebook and place sheet in project file.***

| STR. # | GRID # SQUARE # | TYPE | STRUCTURE | LENGTH (µm) | WIDTH (µm) | CONFIRMATION | | |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | MORPH. | SAED | EDS |
|  | A 10 c 7 | | ~SD | | | | | |
|  | D 5 | | ~SD | | | | | |
|  | E 7 | | ~SD | | | | | |
|  | F 8 | | ~SD | | | | | |
|  | G 2 | | ~SD | | | | | |
|  | A 8-B4 | | ~SI | | | | | |
|  | F 3 | | ~SD | | | | | |
|  | H 5 | | ~SD | | | | | |
|  | I 7 | | ~SD | | | | | |
|  | J 8 | | ~SD | | | | | |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:32
Cursor: 0.000keV = 0          ROI (SIKx) 1.660: 1.820=40

0.000                                    VFS = 32     10.240
   15     M18890-004;  CHRYSOTILE

# MAS  Indirect TEM ANALYSIS    M18890-005

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID: | I-II-B |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 140    Liters | Date Analyzed: | 1/8/98 | |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES    4 % | Grid box Number: | 5150 | |

| | | | | | |
|---|---|---|---|---|---|
| Str  < Sum: | 89 | Number of grids: | 2 | #1: 112 | #3: 113 |
| Str  ≥ 5um: | 12 | Number of openings: | 8 | #2: 113 | #4: 113 |
| Total  str: | 101 | | | | |
| Str / cc > 5: | 437.2524 | /cc | Average Grid Size: | 0.012713 | |
| | | | Total Area Analyzed: | 0.102 | |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1/ 4 | 1 | 400 | Detect cc: | 36.4377 |
| | | | Total cc: | 3680.2079 |

| Str: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | A6-CS | C | F | 0.90 | 0.10 | X | X | Print Out |
| 2 | CS | C | F | 0.60 | 0.10 | X | X | |
| 3 | D3 | C | F | 4.40 | 0.06 | X | X | |
| 4 | D3 | C | F | 0.60 | 0.02 | X | X | |
| 5 | D3 | C | F | 0.70 | 0.10 | X | X | |
| 6 | D3 | C | F | 0.70 | 0.01 | X | X | |
| 7 | D3 | C | F | 1.70 | 0.10 | X | X | |
| 8 | D3 | C | F | 0.80 | 0.10 | X | X | |
| 9 | D3 | C | F | 0.70 | 0.10 | X | X | |
| 10 | D3 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 11 | E1 | C | B | 11.00 | 0.40 | X | X | |
| 12 | E1 | C | F | 4.30 | 0.05 | X | X | |
| 13 | E1 | C | F | 1.80 | 0.04 | X | X | |
| 14 | E1 | C | M-B | 0.98 | 0.30 | X | X | |
| 15 | E1 | C | F | 3.70 | 0.03 | X | X | |
| 16 | E1 | C | F | 0.90 | 0.03 | X | X | |
| 17 | E1 | C | F | 0.90 | 0.10 | X | X | |
| 18 | E1 | C | F | 0.80 | 0.10 | X | X | |
| 19 | E1 | C | B | 3.80 | 0.40 | X | X | |
| 20 | E1 | C | F | 1.60 | 0.05 | X | X | Print Out |
| 21 | E1 | C | F | 7.00 | 0.10 | X | X | |
| 22 | E1 | C | B | 1.70 | 0.10 | X | X | |

# MAS Indirect TEM ANALYSIS   M18890-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | I-II-B |
|---|---|---|---|---|---|---|---|---|
| 23 | E1 | C | F | 0.50 | 0.10 | X | X | |
| 24 | G2 | C | B | 31.00 | 0.50 | X | X | |
| 25 | G2 | C | F | 0.90 | 0.85 | X | X | |
| 26 | G2 | C | F | 3.70 | 0.06 | X | X | |
| 27 | G2 | C | F | 3.80 | 0.10 | X | X | |
| 28 | G2 | C | F | 0.80 | 0.06 | X | X | |
| 29 | G2 | C | F | 0.70 | 0.10 | X | X | |
| 30 | G2 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 31 | G2 | C | B | 0.90 | 0.10 | X | X | |
| 32 | G2 | C | F | 15.00 | 0.10 | X | X | |
| 33 | G2 | C | F | 1.00 | 0.10 | X | X | |
| 34 | G2 | C | F | 4.00 | 0.02 | X | X | |
| 35 | G2 | C | F | 2.00 | 0.20 | X | X | |
| 36 | G2 | C | B | 2.60 | 0.90 | X | X | |
| 37 | I4 | C | F | 1.90 | 0.10 | X | X | |
| 38 | I4 | C | F | 3.00 | 0.20 | X | X | |
| 39 | I4 | C | F | 2.70 | 0.05 | X | X | |
| 40 | I4 | C | F | 3.70 | 0.07 | X | X | Print Out |
| 41 | I4 | C | F | 2.50 | 0.10 | X | X | |
| 42 | I4 | C | B | 8.00 | 0.20 | X | X | |
| 43 | I4 | C | F | 0.90 | 0.03 | X | X | |
| 44 | I4 | C | F | 2.30 | 0.10 | X | X | |
| 45 | I4 | C | F | 0.70 | 0.04 | X | X | |
| 46 | A7-A6 | C | F | 2.60 | 0.05 | X | X | |
| 47 | A6 | C | B | 5.80 | 0.20 | X | X | |
| 48 | A6 | C | F | 4.00 | 0.10 | X | X | |
| 49 | A6 | C | F | 2.00 | 0.03 | X | X | |
| 50 | A6 | C | F | 2.00 | 0.10 | X | X | Print Out |
| 51 | A6 | C | B | 8.00 | 0.60 | X | X | |
| 52 | A6 | C | F | 4.00 | 0.10 | X | X | |
| 53 | A6 | C | F | 2.00 | 0.02 | X | X | |
| 54 | A6 | C | F | 1.30 | 0.03 | X | X | |
| 55 | A6 | C | F | 1.00 | 0.04 | X | X | |
| 56 | A6 | C | F | 0.90 | 0.10 | X | X | |
| 57 | A6 | C | F | 4.00 | 0.10 | X | X | |
| 58 | A6 | C | F | 0.80 | 0.06 | X | X | |
| 59 | A6 | C | F | 0.80 | 0.04 | X | X | |
| 60 | A6 | C | F | 1.70 | 0.06 | X | X | Print Out |
| 61 | B6 | C | F | 2.00 | 0.10 | X | X | |
| 62 | B6 | C | B | 2.60 | 0.20 | X | X | |
| 63 | B6 | C | F | 1.00 | 0.10 | X | X | |
| 64 | B6 | C | F | 2.60 | 0.03 | X | X | |

# MAS Indirect TEM ANALYSIS   M18890-005

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | | I-II-B |
|---|---|---|---|---|---|---|---|---|
| 65 | B6 | C | F | 1.00 | 0.10 | X | X | |
| 66 | B6 | C | F | 1.60 | 0.05 | X | X | |
| 67 | B6 | C | F | 1.00 | 0.05 | X | X | |
| 68 | B6 | C | B | 1.00 | 0.20 | X | X | |
| 69 | B6 | C | M-B | 3.00 | 0.20 | X | X | |
| 70 | B6 | C | F | 1.80 | 0.10 | X | X | Print Out |
| 71 | B6 | C | F | 1.00 | 0.06 | X | X | |
| 72 | B6 | C | F | 3.50 | 0.05 | X | X | |
| 73 | B6 | C | F | 0.60 | 0.03 | X | X | |
| 74 | B6 | C | F | 1.50 | 0.07 | X | X | |
| 75 | A7 | C | F | 0.70 | 0.10 | X | X | |
| 76 | A7 | C | F | 1.70 | 0.03 | X | X | |
| 77 | A7 | C | F | 5.00 | 0.10 | X | X | |
| 78 | A7 | C | F | 0.70 | 0.03 | X | X | |
| 79 | A7 | C | F | 2.80 | 0.10 | X | X | |
| 80 | A7 | C | F | 15.00 | 0.10 | X | X | Print Out |
| 81 | A7 | C | M-F | 0.70 | 0.10 | X | X | |
| 82 | A7 | C | M-B | 1.00 | 0.10 | X | X | |
| 83 | A7 | C | F | 6.00 | 0.05 | X | X | |
| 84 | A7 | C | F | 0.90 | 0.30 | X | X | |
| 85 | A7 | C | F | 1.80 | 0.05 | X | X | |
| 86 | A7 | C | B | 1.00 | 0.10 | X | X | |
| 87 | A7 | C | F | 1.00 | 0.10 | X | X | |
| 88 | A7 | C | F | 0.90 | 0.10 | X | X | |
| 89 | A7 | C | F | 5.00 | 0.02 | X | X | |
| 90 | A7 | C | F | 0.90 | 0.10 | X | X | Print Out |
| 91 | A7 | C | F | 3.70 | 0.04 | X | X | |
| 92 | A7 | C | F | 6.00 | 0.02 | X | X | |
| 93 | A7 | C | F | 1.70 | 0.01 | X | X | |
| 94 | A7 | C | F | 1.00 | 0.02 | X | X | |
| 95 | A7 | C | F | 0.70 | 0.04 | X | X | |
| 96 | A7 | C | F | 1.20 | 0.03 | X | X | |
| 97 | A7 | C | F | 0.80 | 0.05 | X | X | |
| 98 | A7 | C | F | 0.60 | 0.01 | X | X | |
| 99 | A7 | C | F | 1.00 | 0.06 | X | X | |
| 100 | A7 | C | F | 0.70 | 0.02 | X | X | Print Out |
| 101 | A7 | C | F | 1.00 | 0.05 | X | X | |



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  13:12
Cursor: 1.260keV = 3        ROI (SIKα) 1.660: 1.810=104
                            ROI (MGKα) 1.180: 1.330=54

0.000                              VFS = 16        10.240
   4      M18890-5 , CHRYSOTILE



```
MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  11:15
Cursor: 1.260keV = 9       ROI (SIKα) 1.660: 1.810=93
                           ROI (MGKα) 1.180: 1.330=80
```

```
0.000                              VFS = 32    10.240
   5    M18890-5 , CHRYSOTILE
```



```
MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  11:32
Cursor: 1.260keV = 7       ROI (SIKα) 1.660: 1.810=78
                           ROI (MGKα) 1.180: 1.330=64
```

```
0.000                              VFS = 16    10.240
   3    M18890-5 , CHRYSOTILE
```



MATERIALS ANALYTICAL SERVICES              THU 08-JAN-98  10:39
Cursor: 1.260KeV = 12      ROI (SIKα) 1.660: 1.810=105
                           ROI (MGKα) 1.180: 1.330=75

0.000                                    VFS = 32      10.240
    4    M18890-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES              THU 08-JAN-98  10:57
Cursor: 1.260KeV = 2       ROI (SIKα) 1.660: 1.810=101
                           ROI (MGKα) 1.180: 1.330=53

0.000                                    VFS = 32      10.240
    5    M18890-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:16
Cursor: 1.260keV = 2          ROI (SIKα) 1.660: 1.810=65
                              ROI (MGKα) 1.180: 1.330=44

0.000                                  VFS = 16        10.240
    4    M18890-5 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  10:17
Cursor: 1.260keV = 9          ROI (SIKα) 1.660: 1.810=108
                              ROI (MGKα) 1.180: 1.330=97

0.000                                  VFS = 32        10.240
    7    M18890-5 , CHRYSOTILE



```
MATERIALS ANALYTICAL SERVICES            THU 08-JAN-98  09:47
Cursor: 1.260keV = 2        ROI (SIKα) 1.660: 1.810=70
                            ROI (MGKα) 1.180: 1.330=44
```

```
 0.000                              VFS = 16      10.240
    4    M18690-5 , CHRYSOTILE
```



```
MATERIALS ANALYTICAL SERVICES            THU 08-JAN-98  10:05
Cursor: 1.260keV = 7        ROI (SIKα) 1.660: 1.810=106
                            ROI (MGKα) 1.180: 1.330=102
```

```
 0.000                              VFS = 32      10.240
    8    M18690-5 , CHRYSOTILE
```



```
MATERIALS ANALYTICAL SERVICES              THU 08-JAN-98  09:26
Cursor: 1.260keV = 8        ROI (SIKα) 1.660: 1.810=85
                            ROI (MGKα) 1.180: 1.330=59
```

0.000                                      VFS = 32      10.240

    5    M18890-5 , CHRYSOTILE



```
MATERIALS ANALYTICAL SERVICES              THU 08-JAN-98  09:38
Cursor: 1.260keV = 1        ROI (SIKα) 1.660: 1.810=57
                            ROI (MGKα) 1.180: 1.330=31
```

0.000                                      VFS = 32      10.240

    3    M18890-5 , CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M18890-007

| CLIENT NAME:  Materials Analytical Services | | CLIENT SAMPLE ID: | HII-A-RHR |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 28  Liters | Date Analyzed: | 1/8/98 | |
| Filter Type: | MCE 47mm | Analyst: | Al Harmon | |
| Pore size: | 0.45 | Scope Number: | 2 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES  2 % | Grid box Number: | 5150 | |

| | | | | |
|---|---|---|---|---|
| Str < 5um: | 24 | Number of grids: | 2 | #1: 114  #3: 113 |
| Str ≥5um: | 7 | Number of openings: | 10 | #2: 114  #4: 114 |
| Total str: | 31 | | | |
| Str / cc > 5: | 1002.3959  /cc | Average Grid Size: | 0.012939 | |
| | | Total Area Analyzed: | 0.129 | |

| Filter used | Dilution | Dilution Factor | Detect cc: | 143.1994 |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Total cc: | 4439.1817 |

| Str#: | SquareID: | Type: | Structure: | Length: | Width: | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | B1-G10 | C | F | 2.00 | 0.04 | X | X | Print Out |
| 2 | G10 | C | F | 1.00 | 0.03 | X | X | |
| 3 | H10 | C | B | 2.00 | 0.20 | X | X | |
| 4 | H10 | C | F | 2.00 | 0.04 | X | X | |
| 5 | H10 | C | F | 8.00 | 0.05 | X | X | |
| 6 | B1-D3 | C | B | 2.00 | 0.20 | X | X | |
| 7 | D3 | C | F | 2.00 | 0.04 | X | X | |
| 8 | D3 | C | C-F | 2.00 | 0.04 | X | X | |
| 9 | C2 | C | F | 3.00 | 0.04 | X | X | |
| 10 | C2 | C | F | 4.00 | 0.04 | X | X | Print Out |
| 11 | C4 | C | B | 6.00 | 0.30 | X | X | |
| 12 | C4 | C | F | 3.00 | 0.04 | X | X | |
| 13 | C4 | C | F | 6.00 | 0.04 | X | X | |
| 14 | D7 | C | F | 1.00 | 0.04 | X | X | |
| 15 | D7 | C | F | 2.00 | 0.04 | X | X | |
| 16 | D7 | C | F | 2.00 | 0.04 | X | X | |
| 18 | D7 | C | B | 3.00 | 0.20 | X | X | |
| 19 | C8 | C | F | 2.00 | 0.04 | X | X | |
| 20 | C8 | C | B | 3.00 | 0.30 | X | X | Print Out |
| 21 | D10 | C | F | 1.00 | 0.03 | X | X | |
| 22 | D10 | C | F | 2.00 | 0.04 | X | X | |
| 23 | D10 | C | B | 8.00 | 0.30 | X | X | |

# MAS   Indirect TEM ANALYSIS   M18890-007

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-A-RHR | |
|---|---|---|---|---|---|---|---|---|
| 24 | E10 | C | F | 8.00 | 0.05 | X | X | |
| 25 | E10 | C | F | 6.00 | 0.05 | X | X | |
| 26 | E10 | C | B | 5.00 | 0.20 | X | X | |
| 27 | F10 | C | F | 1.00 | 0.04 | X | X | |
| 28 | FJ0 | C | F | 2.00 | 0.03 | X | X | |
| 29 | F10 | C | F | 1.00 | 0.04 | X | X | |
| 30 | F10 | C | F | 4.00 | 0.05 | X | X | Print Out |
| 31 | F10 | C | F | 4.00 | 0.04 | X | X | |
| 32 | F10 | C | F | 2.00 | 0.04 | X | X | |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          FRI 09-JAN-96  11:09
Cursor: 0 000KeV = 0      ROI (SIKα) 1 660: 1 820=44

0 000                              VFS = 32          10 240
25      M18090-007;  CHRYSOTILE

MATERIALS ANALYTICAL SERVICES          FRI 09-JAN-98  10:58
Cursor: 0 000KeV = 0          ROI (SIKα) 1 660: 1 820=70

0 000                                        VFS = 32      10 240
   8      M18890-007;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 09-JAN-98  10:42
Cursor: 0.000KeV = 0        ROI (SIKα) 1 660: 1 820=51

0 000                                    VFS = 32     10 240
     8    [18890-007; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          FRI 09-JAN-98  10:09
Cursor: 0 000KeV = 0          ROI (SIKα) 1 660: 1 820=63

0 200                                    VFS = 128      10 240
    10    M18830-007; CHRYSOTILE

EFiled: Jan 4 2007 3:41PM EST
Transaction ID 13347710

# EXHIBIT O, PART 4

# MAS Indirect TEM ANALYSIS  M18890-008

| CLIENT NAME: | Materials Analytical Services | | CLIENT SAMPLE ID: | I-8I-8-RHL |
|---|---|---|---|---|
| Sample Area/ Volume: | 28 Liters | Date Analyzed: | 1/8/98 | |
| Filter Type: | MCE 47mm | Analyst: | Mehrdad Motamedi | |
| Pore size: | 0.45 | Scope Number: | 3 | |
| Effective Filter Area: | 1297 | Accelerating Voltage: | 100 | KV |
| Sample type: | Air | Indicated Mag: | 25 | KX |
| Analysis type: | Indirect Air | Screen Mag: | 20 | KX |
| Grid Acceptance | YES    4 % | Grid box Number: | 5150 | |

| Str < 5um: | 20 |
| Str ≥ 5um: | 2 |
| Total str: | 22 |
| Str / cc > 5: | 285.1427 | /cc |

Number of grids: 2   #1: 114   #3: 114
Number of openings: 10   #2: 114   #4: 114

Average Grid Size: 0.012996
Total Area Analyzed: 0.130

| | Filter used | Dilution | Dilution Factor | Detect cc: | 142.5713 |
|---|---|---|---|---|---|
| | 1/4 | 1 | 400 | Total cc: | 3136.5695 |

| Str: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | D1-B6 | C | F | 0.90 | 0.10 | X | X | Print Out |
| 2 | B6 | C | F | 3.00 | 0.10 | X | X | |
| 3 | A8 | C | F | 2.80 | 0.10 | X | X | |
| 4 | A8 | C | F | 1.70 | 0.07 | X | X | |
| 5 | C9 | C | F | 1.60 | 0.04 | X | X | |
| 6 | E8 | C | B | 7.00 | 0.40 | X | X | |
| 7 | E8 | C | F | 1.60 | 0.07 | X | X | |
| 8 | I7 | C | F | 0.60 | 0.10 | X | X | |
| 9 | I7 | C | F | 0.70 | 0.10 | X | X | |
| 10 | I7 | C | F | 1.50 | 0.01 | X | X | Print Out |
| 11 | D1-H8 | C | F | 0.90 | 0.01 | X | X | |
| 12 | J6 | C | F | 0.70 | 0.10 | X | X | |
| 13 | J6 | C | B | 11.00 | 0.70 | X | X | |
| 14 | H4 | C | F | 1.50 | 0.02 | X | X | |
| 15 | H4 | C | F | 3.50 | 0.10 | X | X | |
| 16 | H4 | C | B | 3.00 | 0.20 | X | X | |
| 17 | F4 | C | F | 0.90 | 0.10 | X | X | |
| 18 | F4 | C | F | 1.80 | 0.10 | X | X | |
| 19 | F4 | C | F | 4.00 | 0.10 | X | X | |
| 20 | D6 | C | F | 1.00 | 0.05 | X | X | Print Out |
| 21 | D6 | C | F | 2.10 | 0.10 | X | X | |
| 22 | D5 | C | F | 1.50 | 0.10 | X | X | |

**MAS**  Indirect TEM ANALYSIS    M18890-008

| CLIENT NAME: | Materials Analytical Services | CLIENT SAMPLE ID: | HX-B-RHL |
|---|---|---|---|

Sample Comments:



MATERIALS ANALYTICAL SERVICES              THU 08-JAN-98  14:47
Cursor: 1.260KeV = 4        ROI (SIKα) 1.660: 1.810=139
                            ROI (MGKα) 1.180: 1.330=87

0.000                              VFS = 16        10.240
  3      M18890-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  14:12
Cursor: 1.260KeV = 6          ROI (SIKα) 1.660: 1.810=104
                              ROI (MGKα) 1.180: 1.330=60

0.000                                  VFS = 16      10.240
    2     M18890-8 , CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  14:28
Cursor: 1.260KeV = 7          ROI (SIKα) 1.660: 1.810=84
                              ROI (MGKα) 1.180: 1.330=67

0.000                                  VFS = 16      10.240
    3     M18890-8 , CHRYSOTILE

# MAS  Indirect TEM ANALYSIS  M18890-009

| CLIENT NAME: | Materials Analytical Services | | | | CLIENT SAMPLE ID: | I-III-C-RHR |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| Sample Area/Volume: | 28  Liters | Date Analyzed: 1/8/98 |
| Filter Type: | MCE 47mm | Analyst: Al Harmon |
| Pore size: | 0.45 | Scope Number: 2 |
| Effective Filter Area: | 1297 | Accelerating Voltage: 100  KV |
| Sample type: | Air | Indicated Mag: 25  KX |
| Analysis type: | Indirect Air | Screen Mag: 20  KX |
| Grid Acceptance | YES    2 % | Grid box Number: 5150 |

| | |
|---|---|
| Str <5um: | 18 |
| Str ≥5um: | 5 |
| Total str: | 23 |
| Str / cc > 5: | 715.9694 |

| | |
|---|---|
| Number of grids: | 2 |  #1: 113  #3: 114 |
| Number of openings: | 10 |  #2: 113  #4: 115 |

| | |
|---|---|
| Average Grid Size: | 0.012940 |
| Total Area Analyzed: | 0.129 |

| Filter used | Dilution | Dilution Factor | | |
|---|---|---|---|---|
| 1/4 | 1 | 400 | Detect cc: | 143.1939 |
| | | | Total cc: | 3293.4591 |

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | A4-D3 | C | F | 3.00 | 0.04 | X | X | Print Out |
| 2 | D3 | C | F | 2.00 | 0.04 | X | X | |
| 3 | C5 | C | F | 6.00 | 0.05 | X | X | |
| 4 | C5 | C | B | 5.00 | 0.20 | X | X | |
| 5 | C5 | C | F | 4.00 | 0.04 | X | X | |
| 6 | C5 | C | F | 4.00 | 0.04 | X | X | |
| 7 | E8 | C | F | 3.00 | 0.04 | X | X | |
| 8 | E8 | C | F | 1.00 | 0.03 | X | X | |
| 9 | H7 | C | F | 2.50 | 0.04 | X | X | |
| 10 | H7 | C | F | 1.00 | 0.03 | X | X | Print Out |
| 11 | G4 | C | B | 4.00 | 0.20 | X | X | |
| 12 | G4 | C | F | 2.00 | 0.04 | X | X | |
| 13 | G4 | C | F | 2.00 | 0.04 | X | X | |
| 14 | G4 | C | C-F | 4.00 | 0.05 | X | X | |
| 15 | B4-C2 | C | C-F | 1.00 | 0.03 | X | X | |
| 16 | C2 | C | F | 2.00 | 0.04 | X | X | |
| 17 | E1 | C | F | 1.00 | 0.04 | X | X | |
| 18 | G3 | C | F | 0.60 | 0.03 | X | X | |
| 19 | G3 | C | F | 1.00 | 0.04 | X | X | |
| 20 | H2 | C | F | 7.00 | 0.05 | X | X | Print Out |
| 21 | H2 | C | F | 2.00 | 0.04 | X | X | |
| 22 | I4 | C | B | 8.00 | 0.20 | X | X | |

# MAS  Indirect TEM ANALYSIS  M18890-009

| CLIENT NAME: | Materials Analytical Services | | | | | CLIENT SAMPLE ID: | I-III-C-RHR |
|---|---|---|---|---|---|---|---|
| 23 | I4 | C | F | 8.00 | 0.05 | X | X |

Sample Comments:



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  13:25
Cursor: 0 000keV = 0          ROI (SIKα) i 660: 1.820=16

0 000                                    VFS = 64        10.240
28      M18390-009; CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:54
Cursor: 0.000keV = 0      ROI (SIKa) 1.660: 1.820=32

0.000                                    VFS = 32    10.240

6      M18890-009;  CHRYSOTILE



MATERIALS ANALYTICAL SERVICES          THU 08-JAN-98  12:41
Cursor: 0.000KeV = 0        ROI (SIKα) 1.660: 1 820=43

0.000                          VFS = 64      10.240
17    M18890-009;  CHRYSOTILE

EXHIBIT Q –5

## MATERIALS ANALYTICAL SERVICES
## PROJECT LOG

Client Code:  90196

| | |
|---|---|
| MAS ID: | M18884 |
| Client Name: | Materials Analytical Services |
| Project Name: | Filing Chrysler Bendix Brake Shoes |
| Logged By: | denise mazzaferro |

| | |
|---|---|
| Client Job No: | none given |
| Client PO: | none given |
| Date In: | 1/2/98 |
| DateDue: | 1/9/98 |

### TRANSPORT INFORMATION:

| | |
|---|---|
| Submitted By: | |
| Delivery By: | Bill Longo |
| Received By: | |
| Condition: | good |

Documents:  coc

Comments for COC:

### CONTACT INFORMATION:

Contact:  Bill Longo

| Title: | First Name: | Last Name: | Suffix |
|---|---|---|---|
| | William | Longo | |

Work Phone:  (770) 448-3200    Ext:

Other Phone:  Ext:

Fax:  (770) 368-8256

### SAMPLE INFORMATION:

| # | Client ID | Volume | | # | Client ID | Volume |
|---|---|---|---|---|---|---|
| 001 | I-IV-ARH | 24 | cm2 | | | |
| 002 | I-IV-BWL | 49 | cm2 | | | |

### SIGNATURES

| | |
|---|---|
| RECEIVED BY: | *(signature)* |
| REVIEWED BY: | *(signature)* |
| PREPARED BY: | *(signature)* |
| ANALYZED BY: | *(signature)* |
| REPORTED BY: | |

# TEM CLEARANCE AIR SAMPLING DATA SHEET

**≡MAS**

3597 Parkway Lane, Suite 250
Norcross, GA 30092
PH: (770) 448-3200
FAX: (770) 368-8256

Co. Name: _MAS_
Address: _____

PH: _____
FAX: _____

Project Number: _____
Project Name: _Chrysler Rockfix Brakes_
Work Area Description: _____
Project Representative: _Harold Oliver_
Sampling Date: _12/31/97 – 1/2/98_
Sheet: ___ of ___

| Date | Sample No. | Sample Location | Sample Type | Start | Stop | Duration | Flow Rate (Liters Per Minute) Before | Flow Rate After | Average |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/97 | I-I-A | IwA | Background | 2:20 | 7:30 | 180 min | 10 L/min | 10 L/min | |
| " | I-I-B | IwA | Background | 2:20 | 4:30 | 180 min | 10 L/min | 10 L/min | |
| " | I-I-C | OwA | Background | 2:20 | 4:30 | 130 min | 10 L/min | 10 L/min | |
| 1/2/98 | I-II-A | IwA | Area | 5:00 | 5:34 | 24 min | 10 L/min | 10 L/min | |
| " | I-II-B | IwA | Area | 5:00 | 5:34 | 24 min | 10 L/min | 10 L/min | |
| " | I-II-C | OwA | Area | 5:00 | 5:34 | 24 min | 10 L/min | 10 L/min | |
| 1/2/98 | I-III-A | IwA | Personnel | 5:00 | 5:34 | 24 min | 2 L/min | 2 L/min | |
| " | I-III-R·RHL | IwA | Personnel | 5:00 | 5:34 | 24 min | 2 L/min | 2 L/min | |
| " | I-III-C·wsh | IwA | Personnel | 5:00 | 5:34 | 24 min | 2 L/min | 2 L/min | |
| " | I-III-O-out | IwA | Personnel | 5:00 | 5:34 | 24 min | 2 L/min | 2 L/min | |
| 1/2/98 | I-IV-ARH | fabric | | | | | | | |
| " | I-IV-8wl | fabric | | | | | | | |

**CHAIN OF CUSTODY**

| | Initial Shipment Date: 1/2/98 | Mode of Transfer | Log-in Date | Received By |
|---|---|---|---|---|
| First Transfer By: | WB/jb | by hand | 1-2-98 | [signature] |
| Second Transfer To: | | | | |
| Transfer To: | | | | |

M8003
M8004

# TEM SAMPLE DATA

| Prep SOP#: | MF-017 |
|---|---|
| Prep Status: | Complete |
| Sample Type: | Fabric |
| Analysis type: | Dust |
| Filter Type: | MCE 47mm |
| Pore Size: | 0.45 |

## M18884

prep date: 1/3/98   Prep Tech: denise mazzaferro

### Archival Information

Slides: 139   Filters:   Bottles: 559   Gld_box: 5145

Archive Comments:

Disposal Comments:

| Sample Number | Sample ID Location | Area | | Filter Portion | Total Susp | Filtered Volumes in ml | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | #1 | #2 | #3 | #4 | #5 | #6 | #7 |
| 000 | lab blank 1/3/98 | 0 | cm2 | 1/1 | 200 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| 001 | I-IV-ARH | 24 | cm2 | 1/1 | 250 | 5 | 30 | 0 | 0 | 0 | 0 | 0 |
| 002 | I-IV-BWL | 49 | cm2 | 1/1 | 250 | 5 | 30 | 0 | 0 | 0 | 0 | 0 |

Reprep Dates

Sample Information

# TEM DUST ANALYSIS     M18884    001

Materials Analytical Services
Filing Chrysler Bendix Brake Shoes                          Client Sample ID:      I-IV-ARH

| | | | | |
|---|---|---|---|---|
| Sample Area/ Volume: | 24 cm2 | | Date Analyzed: | 1/8/96 |
| Filter Type: | MCE 47mm | | Analyst: | Al Harmon |
| Pore size: | 0.45 | | Scope Number: | 2 |
| Effective Filter Area: | 1297 | | Accelerating Voltage: | 100    KV |
| Sample type: | Fabric | | Indicated Mag: | 25    KX |
| Analysis type: | Dust | | Screen Mag: | 20    KX |
| Grid Acceptance | YES      4 % | | Grid_box: | 5145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Str <5um | 76 | Number of grids: | 2 | #1: 114 | #3: 114 | Average Grid Size: 0.013996 |
| Str ≥5um | 26 | Number of openings: | 4 | #2: 114 | #4: 114 | Total Area Analyzed: 0.052 |
| Total Str: | 102 | | | | | |

| | | | |
|---|---|---|---|
| Str / sqr ft | 4.926E+09 | Str / cm2 | 5.302E+06 |
| Str / sqr ft >=5 | 1.256E+09 | Str / cm2 >=5 | 1.351E+06 |

Volume Filtered   5   ml
Dilution Factor   50

### TEM DATA

| Str#: | SquareID: | Type: | Structure: | Length | Width | Morph: | SAED: | EDS: |
|---|---|---|---|---|---|---|---|---|
| 1 | C1-A10 | C | C-F | 3 | .05 | X | X | Print Out |
| 2 | A10 | C | B | 7 | .5 | X | X | |
| 3 | A10 | C | B | 2 | .2 | X | X | |
| | A10 | C | C-B | 15 | .4 | X | X | |
| 5 | A10 | C | C-F | 6 | .05 | X | X | |
| 6 | A10 | C | F | 5 | .05 | X | X | |
| 7 | A10 | C | F | 4 | .04 | X | X | |
| 8 | A10 | C | F | 2 | .04 | X | X | |
| 9 | A10 | C | F | 3 | .04 | X | X | |
| 10 | A10 | C | F | 3 | .04 | X | X | Print Out |
| 11 | A10 | C | F | 2 | .04 | X | X | |
| 12 | A10 | C | M-F | 3 | .04 | X | X | |
| 13 | A10 | C | C-B | 8 | .2 | X | X | |
| 14 | A10 | C | M-F | 6 | .05 | X | X | |
| 15 | A10 | C | F | 2 | .05 | X | X | |
| 16 | A10 | C | F | 2 | .04 | X | X | |
| 17 | A10 | C | M-B | 5 | .2 | X | X | |
| 18 | A10 | C | F | 4 | .04 | X | X | |
| 19 | A10 | C | B | 3 | .3 | X | X | |
| 20 | A10 | C | F | 3 | .04 | X | X | Print Out |
| | A10 | C | F | 3 | .04 | X | X | |
| | A10 | C | F | 3 | .04 | X | X | |
| 23 | A10 | C | F | 3 | .05 | X | X | |
| 24 | A10 | C | F | 3 | .05 | X | X | |
| 25 | A10 | C | F | 3 | .04 | X | X | |

| 26 | A10 | C | F | 2 | .04 | X | X | |
| 27 | A10 | C | B | 6 | .2 | X | X | |
| 28 | A10 | C | B | 8 | .2 | X | X | |
| 29 | A10 | C | C-F | 2 | .04 | X | X | |
| 30 | A10 | C | F | 6 | .04 | X | X | Print Out |
| 31 | A10 | C | F | 4 | .04 | X | X | |
| 32 | A10 | C | F | 3 | .04 | X | X | |
| 33 | A10 | C | F | 4 | .04 | X | X | |
| 34 | A10 | C | B | 6 | .2 | X | X | |
| 35 | A10 | C | F | 1 | .03 | X | X | |
| 36 | B2-H8 | C | F | 2 | .04 | X | X | |
| 37 | H8 | C | F | 2 | .04 | X | X | |
| 38 | H8 | C | F | 1 | .04 | X | X | |
| 39 | H8 | C | F | 3 | .05 | X | X | |
| 40 | H8 | C | M-F | 2 | .04 | X | X | Print Out |
| 41 | H8 | C | B | 2 | .3 | X | X | |
| 42 | H8 | C | F | 6 | .04 | X | X | |
| 43 | H8 | C | F | 10 | .05 | X | X | |
| 44 | H8 | C | B | 3 | .3 | X | X | |
|   | H8 | C | B | 4 | .2 | X | X | |
|   | H8 | C | B | 4 | .2 | X | X | |
| 47 | H8 | C | F | 4 | .04 | X | X | |
| 48 | H8 | C | F | 2 | .04 | X | X | |
| 49 | H8 | C | F | 1 | .04 | X | X | |
| 50 | G5 | C | B | 20 | .5 | X | X | Print Out |
| 51 | G5 | C | F | 8 | .04 | X | X | |
| 52 | G5 | C | F | 4 | .04 | X | X | |
| 53 | G5 | C | B | 5 | .2 | X | X | |
| 54 | G5 | C | B | 2 | .2 | X | X | |
| 55 | G5 | C | C-F | 2 | .04 | X | X | |
| 56 | G5 | C | F | 2 | .04 | X | X | |
| 57 | G5 | C | F | 3 | .04 | X | X | |
| 58 | G5 | C | F | 8 | .04 | X | X | |
| 59 | G5 | C | F | 4 | .04 | X | X | |
| 60 | G5 | C | F | 3 | .05 | X | X | Print Out |
| 61 | G5 | C | F | 2 | .04 | X | X | |
| 62 | G5 | C | B | 4 | .2 | X | X | |
|   | G5 | C | F | 2 | .04 | X | X | |
|   | G5 | C | F | 1 | .03 | X | X | |
|   | G5 | C | F |   | .2 | X | X | |
| 66 | G5 | C | B | 2 | .2 | X | X | |